WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Matthew S. Barr
Sunny Singh

*Proposed Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **FAIRWAY GROUP HOLDINGS** | : | |
| **CORP.**, *et al.*, | : | **Case No. 16-11241 (MEW)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------x

## NOTICE OF FILING OF
## (I) CONSOLIDATED LIST OF CREDITORS AND (II) LIST OF
## EQUITY SECURITY HOLDERS OF FAIRWAY GROUP HOLDINGS CORP.

**PLEASE TAKE NOTICE** that, pursuant to Rules 1007(a)(1) and (3) of the

Federal Rules of Bankruptcy Procedure and Rule 1007-1 of the Local Rules of Bankruptcy

Procedure for the Southern District of New York, Fairway Group Holdings Corp. ("**Holdings**")

and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Fairway Group Holdings Corp. (2788); Fairway Group Acquisition Company (2860); Fairway Bakery LLC (4129); Fairway Broadway LLC (8591); Fairway Chelsea LLC (0288); Fairway Construction Group, LLC (2741); Fairway Douglaston LLC (2650); Fairway East 86th Street LLC (3822); Fairway eCommerce LLC (3081); Fairway Georgetowne LLC (9609); Fairway Greenwich Street LLC (6422); Fairway Group Central Services LLC (7843); Fairway Group Plainview LLC (8643); Fairway Hudson Yards LLC (9331); Fairway Kips Bay LLC (0791); Fairway Nanuet LLC (9240); Fairway Paramus LLC (3338); Fairway Pelham LLC (3119); Fairway Pelham Wines & Spirits LLC (3141); Fairway Red Hook LLC (8813); Fairway Stamford LLC (0738); Fairway Stamford Wines & Spirits LLC (3021); Fairway Staten Island LLC (1732); Fairway Uptown LLC (8719); Fairway Westbury LLC (6240); and Fairway Woodland Park LLC (9544). The location of the Debtors' corporate headquarters is 2284 12th Avenue, New York, New York 10027.

11 case (the "**Debtors**"), hereby file (i) the consolidated list of the Debtors' creditors, attached

hereto as **Exhibit A,** and (ii) the list of Holdings' equity holders, attached hereto as **Exhibit B**.


Dated: May 16, 2016
           New York, New York

/s/ Matthew S. Barr
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Matthew S. Barr
Sunny Singh

*Proposed Attorneys for Debtors*
*and Debtors in Possession*

**<u>Exhibit A</u>**

**Consolidated List of Creditors**

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| (HTFI) HANDAN TUMULONG FOUNDATION | PO BOX 2743 | | | | FAIRLAWN | NJ | 07410 | |
| 10 ZIG TECHNOLOGY | 23309 NORTH 17TH DRIVE, #100 | | | | PHOENIX | AZ | 85027 | |
| 100% ALL NATURAL | 202 FRONT STREET | | | | SCHENECTADY | NY | 12305 | |
| 125 ST WATERFRONT, LLC | 20 W 46 ST SUITE 600 | | | | NEW YORK | NY | 10036 | |
| 1-800 NY BULBS, LTD. | 620 FAYETTE AVE | | | | MAMARONECK | NY | 10543 | |
| 2000 AUTO SERVICE CORP | 2315 12TH AVE | | | | NEW YORK | NY | 10027 | |
| 21st CENTURY SNACK FOODS | 68 ROME ST | | | | FARMINGDALE | NY | 11735 | |
| 21st CENTURY SNACK FOODS | 921 S 2ND ST | | | | RONKONKOMA | NY | 11779 | |
| 229 WEST 74TH STREET CORPORATION | ATTN: LUCIUS PALMER, V.P. | THE BEEKMAN ESTATE/A. WRIGHT PALMER | 855 LEXINGTON AVENUE | | NEW YORK | NY | 10065 | |
| 229 WEST 74TH STREET CORPORATION | THE BEEKMAN ESTATE/A. WRIGHT PALMER | 855 LEXINGTON AVENUE | | | NEW YORK | NY | 10065 | |
| 2290 12TH AVENUE | C/O PAVERMAN & PAVERMAN CPA PC | 2525 PALMER AVE | | | NEW ROCHELLE | NY | 10801 | |
| 2290 12TH AVENUE LLC | 2328 12TH AVENUE | | | | NEW YORK | NY | 10027 | |
| 2290 12TH AVENUE LLC | ATTN: HOWARD GLICKBERG | 2328 12TH AVENUE | | | NEW YORK | NY | 10027 | |
| 22ND & SIXTH PARKING LLC | 51 WEST 22ND ST | | | | NEW YORK | NY | 10010 | |
| 2328 ON TWELFTH, LLC | C/O PAVERMAN & PAVERMAN CPA PC | 2525 PALMER AVE | | | NEW ROCHELLE | NY | 10801 | |
| 2328 ON TWELFTH, LLC | 2328 12TH AVENUE | | | | NEW YORK | NY | 10027 | |
| 2328 ON TWELFTH, LLC | ATTN: HOWARD GLICKBERG | 2328 12TH AVENUE | | | NEW YORK | NY | 10027 | |
| 3M COMPANY | PO BOX 371227 | | | | PITTSBURGH | PA | 15250 | |
| 400 WALNUT AVENUE LLC | ATTN: GENERAL COUNSEL | C/O SOL GOLDMAN INVESTMENTS LLC | 640 FIFTH AVENUE | | NEW YORK | NY | 10019 | |
| 400 WALNUT AVENUE LLC | C/O SOL GOLDMAN INVESTMENTS LLC | 640 FIFTH AVENUE | | | NEW YORK | NY | 10019 | |
| 5 BORO GREEN SERVICES LLC | 5435 48TH ST | | | | MASPETH | NY | 11378 | |
| 55 DEGREES DISTRIBUTION | 27 GLEN ROAD | | | | SANDY HOOK | CT | 06482 | |
| 62ND AUTO INC | 1615 62ND ST | | | | BROOKLYN | NY | 11204 | |
| A & B FAMOUS GEFILTE FISH | PO BOX 787 | | | | MONSEY | NY | 10952 | |
| A & F FIRE PROTECTION CO., INC | 28 EAST CHESTNUT STREET | | | | MASSAPEQUA | NY | 11758 | |
| A & J PRODUCE CORP. | NYC TERMINAL MARKET | 138-144 A | | | BRONX | NY | 10474 | |
| A & L CESSPOOL | 38-40 REVIEW AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| A TEAM CONTRACTING CORP | 592 ROUTE 22 | | | | PAWLING | NY | 12564 | |
| A&A MULTI-SERVICES LLC | 699 PACIFIC ST | | | | STAMFORD | CT | 06902 | |
| A&G TRADING CORP | PO BOX 951 | | | | PEARL RIVER | NY | 10965 | |
| A&J FIXTURES INC | 5 INDUSTRIAL ROAD | | | | FAIRFIELD | NJ | 07004 | |
| A&J REFRIGERATION INC | 5 INDUSTRIAL RD | | | | FAIRFIELD | NJ | 07004 | |
| A&M BRONX BAKING INC | 35 COLONIAL PLACE | | | | MT VERNON | NY | 10550 | |
| A&R AUTO COLLISION & REPAIR CORP | 1617 STILLWELL AVE | | | | BRONX | NY | 10461 | |
| A. FODERA & SON, INC. | 129-02 NORTHERN BLVD | | | | CORONA | NY | 11368 | |
| A. J. TRUCCO, INC. | 343-344C NYC TERMINAL MARKET | | | | BRONX | NY | 10474 | |
| A.I. SELECTIONS (ACID INC SELECTIONS) | 45-58 Vernon Blvd | | | | Long Island City | NY | 11101 | |
| A.S.B. PRODUCE INC | ONE KALISA WAY | SUITE 206 | | | PARAMUS | NJ | 07652 | |
| AAA BALING AND STRAPPING | 6 CAROL AVE | | | | WEST HAVERSTRAW | NY | 10993 | |
| AAA REFRIGERATION SERVICE, INC. | 1804 NEREID AVENUE | | | | BRONX | NY | 10466 | |
| AAA REFRIGERATION SERVICE, INC. | ATTN: DAN STEFFEN | 1804 NEREID AVENUE | | | BRONX | NY | 10466 | |
| AARNDELL, KAREEM D. | REDACTED | | | | REDACTED | | | |
| AARON J. FLEISHAKER, ESQ | 366 OXFORD RD | | | | NEW ROCHELLE | NY | 10804 | |
| ABAD, ALBERTO | REDACTED | | | | REDACTED | | | |
| ABALON EXTERMINATING CO. | 261 FIFTH AVENUE | SUITE 1504 | | | NEW YORK | NY | 10016 | |
| ABALON EXTERMINATING CO. | ATTN: ANTHONY VASI | 216 FIFTH AVENUE SOUTH | | | NEW YORK | NY | 10016 | |
| ABATE, ALYSSA MARIAH | REDACTED | | | | REDACTED | | | |
| ABBEY ICE AND SPRING WATER | 69 W. CHURCH STREET | | | | SPRING VALLEY | NY | 10977 | |
| ABBEY TENT & PARTY RENTALS | 158 COMMERCE DR | | | | FAIRFIELD | CT | 06825 | |
| ABC CARPET CLEANING | 23 HOLIDAY CT | | | | VALLEY STREAM | NY | 11581 | |
| ABC LANGUAGE EXCHANGE | 146 WEST 29TH ST, SUITE 6E | | | | NEW YORK | NY | 10001 | |
| ABCO REFRIGERATION SUPPLY | 49-70 31ST ST | | | | LONG ISLAND CITY | NY | 11101-3193 | |
| ABDAL-KHALLAQ, OSMANA | REDACTED | | | | REDACTED | | | |
| ABDAT, MUNIR | REDACTED | | | | REDACTED | | | |
| ABDUL-ALEEM, KAREEM K | REDACTED | | | | REDACTED | | | |
| ABDULFATTAAH, ZAKIYYAH I | REDACTED | | | | REDACTED | | | |
| ABEDI, JAVID F | REDACTED | | | | REDACTED | | | |
| ABEIDI, ABDOULAYE | REDACTED | | | | REDACTED | | | |
| ABERCROMBIE, SHAUNKIM | REDACTED | | | | REDACTED | | | |
| ABE'S MARKET/ STOREPOWER | ATTN: RICHARD DEMB | 430 W. ERIE | SUITE 501 | | CHICAGO | IL | 60654 | |
| ABICHET, YVENCLEEF | REDACTED | | | | REDACTED | | | |
| ABIGAEL'S ON BROADWAY | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| ABLES, MICHELE L | REDACTED | | | | REDACTED | | | |
| ABM SECURITY SERVICES | PO BOX 743252 | | | | LOS ANGELES | CA | 90074-3252 | |
| ABN WHOLESALE | 366 RAILROAD AVE | | | | CENTER MORICHES | NY | 11934 | |
| ABOSEFF, PETER A | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM, TYLER NAJEE | REDACTED | | | | REDACTED | | | |
| ABRAHAM'S NATURAL FOODS | 9 LONG BRANCH AVE | PO BOX 89 | | | LONG BRANCH | NJ | 07740 | |
| ABRAHIM, ABDOOL R. | REDACTED | | | | REDACTED | | | |
| ABRAMS, YOLANDA T. | REDACTED | | | | REDACTED | | | |
| ABREU JOSE, DARIANNY | REDACTED | | | | REDACTED | | | |
| ABREU MOTA, FREDY A. | REDACTED | | | | REDACTED | | | |
| ABREU SOTO, CARLOS E. | REDACTED | | | | REDACTED | | | |
| ABREU, ASHLEY | REDACTED | | | | REDACTED | | | |
| ABREU, BRIGIDO O | REDACTED | | | | REDACTED | | | |
| ABREU, BRYAN JOSE | REDACTED | | | | REDACTED | | | |
| ABREU, DINAH DARLENY | REDACTED | | | | REDACTED | | | |
| ABREU, GESSEL | REDACTED | | | | REDACTED | | | |
| ABREU, GUSTAVO BRANQUI | REDACTED | | | | REDACTED | | | |
| ABREU, JEAN C | REDACTED | | | | REDACTED | | | |
| ABREU, JONATHAN G | REDACTED | | | | REDACTED | | | |
| ABREU, JOSE | REDACTED | | | | REDACTED | | | |
| ABREU, JOSE M. | REDACTED | | | | REDACTED | | | |
| ABREU, MAGNOLIA I | REDACTED | | | | REDACTED | | | |
| ABREU, MARLENNIS J. | REDACTED | | | | REDACTED | | | |
| ABREU, OLAYA KRISTINE | REDACTED | | | | REDACTED | | | |
| ABREU, RAMONA | REDACTED | | | | REDACTED | | | |
| ABREU, SONIA N | REDACTED | | | | REDACTED | | | |
| ABREU, YENSI ADONIS | REDACTED | | | | REDACTED | | | |
| ABREU-CRUZ, CIRIACO J. | ANDREW LATOS, ESQ. | C/O LATOS LATOS & ASSOCIATES, PC | 22-15 31ST STRRET | | ASTORIA | NY | 11105 | |
| ABT DESIGN & FIRE PROTECTION | 1724 CHURCH STREET | | | | HOLBROOK | NY | 11741 | |
| ABUALKHER, ABDALRAHMAN M | REDACTED | | | | REDACTED | | | |
| ABUNDIS-ARLETA, ONASSIS | REDACTED | | | | REDACTED | | | |
| AC VALLE DEL JERTE | CTRA NACIONAL 110, KM 381 | 10614 VALDASTILLAS | | | CACERES | | | SPAIN |
| ACAKPO, SENA FRANCIS M | REDACTED | | | | REDACTED | | | |
| ACARON, SONIA M | REDACTED | | | | REDACTED | | | |
| ACCOMANDO, LYNNE R | REDACTED | | | | REDACTED | | | |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ACE BERMUDA INSURANCE LTD. | 17 WOODBOURNE AVENUE | | | | HAMILTON | | HM08 | BERMUDA |
| ACE DISTRIBUTING CT | 93 WEST MAIN STREET | | | | PLAINVILLE | CT | 06062 | |
| ACE ENDICO CORP. | 80 INTERNATIONAL BLVD | | | | BREWSTER | NY | 10509 | |
| ACE NATURAL, INC | 41-38 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| ACES RIDGE PROVISIONS, INC. | 3990 CARREL BLVD. | | | | OCEANSIDE | NY | 11572 | |
| ACEVEDO, ADALBERTO | REDACTED | | | | REDACTED | | | |
| ACEVEDO, EVELIS IRIS | REDACTED | | | | REDACTED | | | |
| ACEVEDO, JAHAIRA D | REDACTED | | | | REDACTED | | | |
| ACEVEDO, JANELVIS | REDACTED | | | | REDACTED | | | |
| ACEVEDO, JAY | REDACTED | | | | REDACTED | | | |
| ACEVEDO, JEANNE | REDACTED | | | | REDACTED | | | |
| ACEVEDO, KATHERINE | REDACTED | | | | REDACTED | | | |
| ACEVEDO, KELLEY GAIL | REDACTED | | | | REDACTED | | | |
| ACEVEDO, LESLIE B | REDACTED | | | | REDACTED | | | |
| ACEVEDO, LUCIA T | REDACTED | | | | REDACTED | | | |
| ACEVEDO, LUIS J | REDACTED | | | | REDACTED | | | |
| ACEVEDO, MERWYN A. | REDACTED | | | | REDACTED | | | |
| ACEVEDO, RICARDO | REDACTED | | | | REDACTED | | | |
| ACEVEDO, ROSAMARIA | REDACTED | | | | REDACTED | | | |
| ACHILLE, MARIE R | REDACTED | | | | REDACTED | | | |
| ACI WORLDWIDE CORP. | 13594 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ACI WORLDWIDE CORP. | ATTN: CONTRACTS ADMINISTRATION | 6060 COVENTRY DRIVE | | | ELKHORN | NE | 68022 | |
| ACKIE, REBEKAH I | REDACTED | | | | REDACTED | | | |
| ACME AWNING CO | 435 VAN NESS AVE | | | | BRONX | NY | 10460 | |
| ACME DOOR SERVICE CORP | PO BOX 33 | | | | RIDGEFIELD | NJ | 07657 | |
| ACME FIRE DOOR TESTING CORP | PO BOX 33 | | | | RIDGEFIELD | NJ | 07657 | |
| ACME RETAIL SYSTEMS | 310 HUDSON ST | #1 A | | | HACKENSACK | NJ | 07601 | |
| ACME RETAIL SYSTEMS | ATTN: MICHAEL ARMELL | 250 ROYALL ST | | | CANTON | MA | 02021 | |
| ACME SMOKED FISH | 26-56 GEM ST | | | | BROOKLYN | NY | 11222 | |
| ACOSTA, ANTHONY | REDACTED | | | | REDACTED | | | |
| ACOSTA, BERICELDO | REDACTED | | | | REDACTED | | | |
| ACOSTA, CARMEN M | REDACTED | | | | REDACTED | | | |
| ACOSTA, DARIO | REDACTED | | | | REDACTED | | | |
| ACOSTA, DEBORAH N. | REDACTED | | | | REDACTED | | | |
| ACOSTA, ERIC D. | REDACTED | | | | REDACTED | | | |
| ACOSTA, FRANCOIS | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA, FRANK E. | REDACTED | | | | REDACTED | | | |
| ACOSTA, FRANKLIN JR | REDACTED | | | | REDACTED | | | |
| ACOSTA, GILBERTO | REDACTED | | | | REDACTED | | | |
| ACOSTA, JESUS M | REDACTED | | | | REDACTED | | | |
| ACOSTA, LUIS A | REDACTED | | | | REDACTED | | | |
| ACOSTA, RAUL I | REDACTED | | | | REDACTED | | | |
| ACOSTA, REY D | REDACTED | | | | REDACTED | | | |
| ACOSTA, RICARDO | REDACTED | | | | REDACTED | | | |
| ACOSTA, RONNIE | REDACTED | | | | REDACTED | | | |
| ACOSTA, SMAILING | REDACTED | | | | REDACTED | | | |
| ACOSTA-MOYA, JIHANTONY R. | REDACTED | | | | REDACTED | | | |
| ACRILEX INC. | 230 CULVER AVE | | | | JERSEY CITY | NJ | 07305 | |
| ACTION AWNING & SIGN CORP | 40-28 24TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| ADALEX COMMUNICATIONS | 71 SUTTONS LANE | | | | PISCATAWAY | NJ | 08854 | |
| ADAMES BRETON, MARINO F | REDACTED | | | | REDACTED | | | |
| ADAMES, LE-ENNEZ M | REDACTED | | | | REDACTED | | | |
| ADAMES-GOMEZ, AGUSTIN | REDACTED | | | | REDACTED | | | |
| ADAMES-ORTIZ, EDDY | REDACTED | | | | REDACTED | | | |
| ADAMO, LYNN A | REDACTED | | | | REDACTED | | | |
| ADAMO, RONALDO | REDACTED | | | | REDACTED | | | |
| ADAMS APPLE FRUITS AND VEGETABLES LLC | 62-03 136TH ST, 1 FLOOR | | | | FLUSHING | NY | 11367 | |
| ADAMS GOURMET BAKERY | PO BOX 762 | | | | YONKERS | NY | 10703 | |
| ADAMS, DERWIN G | REDACTED | | | | REDACTED | | | |
| ADAMS, DWAYNE R | REDACTED | | | | REDACTED | | | |
| ADAMS, KADESHA K. | REDACTED | | | | REDACTED | | | |
| ADAMS, KEWANNA TRENICE | REDACTED | | | | REDACTED | | | |
| ADAMS, PAMELA | REDACTED | | | | REDACTED | | | |
| ADAMS, PEDRO J | REDACTED | | | | REDACTED | | | |
| ADAMS, SHONDELLE | REDACTED | | | | REDACTED | | | |
| ADAMSON, SAMANTHA R | REDACTED | | | | REDACTED | | | |
| ADDAE, ERIC S | REDACTED | | | | REDACTED | | | |
| ADDAMS-ROSA, CARLOS TARIQ | REDACTED | | | | REDACTED | | | |
| ADDRESSING & LABELING SYSTEMS CO INC | 115 MARINE ST, SUITE C | | | | FARMINGDALE | NY | 11735 | |
| ADDY, SHELINA Y | REDACTED | | | | REDACTED | | | |
| ADE, JEAN R | REDACTED | | | | REDACTED | | | |
| ADELMAN FOODS, INC. | 803 E 92ND ST | | | | BROOKLYN | NY | 11236-1795 | |
| ADENIYI, AYOTUNDE SUNDAY | REDACTED | | | | REDACTED | | | |
| ADEWUNMI, GEORGE OLUWASEYI | REDACTED | | | | REDACTED | | | |
| ADJANORVELT, AMOS | REDACTED | | | | REDACTED | | | |
| ADM MILLING CO | ARCHER DANIELS MIDLAND | PO BOX 92572 | | | CHICAGO | IL | 60675-2572 | |
| ADMINISTRATOR UNEMPLOYMENT COMPENSATION | STATE OF CONNECTICUT, DEPT OF LABOR | DEPT 417329, PO BOX 2905 | | | HARTFORD | CT | 06104-2905 | |
| ADNAN, ASIF | REDACTED | | | | REDACTED | | | |
| ADON, ADRIAN L | REDACTED | | | | REDACTED | | | |
| ADU- FORKUO, PATRICK | REDACTED | | | | REDACTED | | | |
| ADVANCED FIRE PROTECTION | 181 A GREENWOOD AVE | | | | MIDLAND PARK | NJ | 07432 | |
| ADVANCED FIRE PROTECTION | ATTN: CAREY CORNETT | 181 GREENWOOD AVE, SUITE A | | | MIDLAND PARK | NJ | 07432 | |
| ADVANCED NUTRIENT SCIENCE INTL | 10540 72ND ST | | | | LARGO | FL | 33777 | |
| ADVANTAGE GOURMET IMPORTERS | 480 MAIN AVE | SUITE #10 | | | WALLINGTON | NJ | 07057 | |
| ADVANTAGE GOURMET IMPORTERS | PO BOX 5092 | | | | SOUTH HACKENSACK | NJ | 07606 | |
| AESTIVA SOFTWARE, INC. | 3551 VOYAGER STREET, SUITE 201 | | | | TORRANCE | CA | 90503 | |
| AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DR | | | | SYOSSET | NY | 11791 | |
| AFA PROTECTIVE SYSTEMS, INC. | ATTN: ROBERT D. KLEINMAN | 519 EIGHTH AVENUE | | | NEW YORK | NY | 10018 | |
| AFB II INC T/A ATLANTIC FOOD BARS | 4371-297 NORTHLAKE BLVD | | | | PALM BEACH GARDENS | FL | 33410 | |
| AFCO CREDIT CORPORATION | PO BOX 360572 | | | | PITTSBURGH | PA | 15250-6572 | |
| AFFINITO, VINCENT ANTHONY | REDACTED | | | | REDACTED | | | |
| AFFY TAPPLE LLC | PO BOX 8420 | | | | CAROL STREAM | IL | 60197-8420 | |
| AFLAC NEW YORK | 1932 WYNNTON RD | | | | COLUMBUS | GA | 31999-6005 | |
| AGARONOV, DANIEL | REDACTED | | | | REDACTED | | | |
| AGOUR | ZA UR EXABALETA | | | | HELETTE | | 64640 | FRANCE |
| AGRAMONTE REYES, ESDRAS | REDACTED | | | | REDACTED | | | |
| AGRI STAR DISTRIBUTION LLC | 1465 UTICA AVE | | | | BROOKLYN | NY | 11234 | |
| AGRISPIN, DESTINY MARIE | REDACTED | | | | REDACTED | | | |
| AGRO INNOVA CO | 2700 GLADES CIRCLE | SUITE 151 | | | WESTON | FL | 33327 | |
| AGUILA, ARTURO | REDACTED | | | | REDACTED | | | |
| AGUILA, GACIEL | REDACTED | | | | REDACTED | | | |
| AGUILA, ZENON | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR DE REYES, LUCIA J | REDACTED | | | | REDACTED | | | |
| AGUILAR, ROBERTO | REDACTED | | | | REDACTED | | | |
| AGUILAR, YOLIMARIS | REDACTED | | | | REDACTED | | | |
| AGUILAR-RAMIREZ, JUAN | REDACTED | | | | REDACTED | | | |
| AGUILERA, JOSEPH M | REDACTED | | | | REDACTED | | | |
| AGUIRRE, CARMELA | REDACTED | | | | REDACTED | | | |
| AGUIRRE, CIDIA | REDACTED | | | | REDACTED | | | |
| AGUIRRE, JULIAN | REDACTED | | | | REDACTED | | | |
| AGUIRRE, LUIS A. | REDACTED | | | | REDACTED | | | |
| AGUIRRE, MELCHOR | REDACTED | | | | REDACTED | | | |
| AGUIRRE, ZEFERINO | REDACTED | | | | REDACTED | | | |
| AGUIRRE-MORALES, JAVIER | REDACTED | | | | REDACTED | | | |
| AGYARE-SINGH, RACHEL AMNOAH | REDACTED | | | | REDACTED | | | |
| AHART, TYEASE M | REDACTED | | | | REDACTED | | | |
| AHMED, ADEEL | REDACTED | | | | REDACTED | | | |
| AHMED, BASIT SYED | REDACTED | | | | REDACTED | | | |
| AHMED, SADIK P | REDACTED | | | | REDACTED | | | |
| AHMED, TOFAIL | REDACTED | | | | REDACTED | | | |
| AHMED, TOWHID | REDACTED | | | | REDACTED | | | |
| AI VY SPRINGROLLS LLC | 515 EAST 72ND STREET SUITE 4J | | | | NEW YORK | NY | 10021 | |
| AIELLO BROTHERS CHEESE CO | 145 B 48TH ST | | | | BROOKLYN | NY | 11232 | |
| AIG PRIVATE CLIENT GROUP | PO BOX 35423 | | | | NEWARK | NJ | 07193-5423 | |
| AJIRI TEA COMPANY | PO BOX 244 | | | | UPPER BLACK EDDY | PA | 18972 | |
| AJUBEL, MARCOS N | REDACTED | | | | REDACTED | | | |
| AK MATERIAL HANDLING SYSTEMS | 8630 MONTICELLO LANE NO. | | | | MAPLE GROVE | MN | 55369 | |
| AKHTER, JASMIN | REDACTED | | | | REDACTED | | | |
| AKINS, JASMINE O | REDACTED | | | | REDACTED | | | |
| AKOMAH, ELIAS | REDACTED | | | | REDACTED | | | |
| AKTHER, FHAMIDA | REDACTED | | | | REDACTED | | | |
| ALADDIN BAKERS, INC. | 237 26TH ST | | | | BROOKLYN | NY | 11232 | |
| ALADDIN BAKERS, INC. | 240 25TH ST | | | | BROOKLYN | NY | 11232 | |
| ALADE, ADEDAYO U. | REDACTED | | | | REDACTED | | | |
| ALAFFIA | PO BOX 11143 | | | | OLYMPIA | WA | 98508 | |
| ALAM, AQSA SHAHZAD | REDACTED | | | | REDACTED | | | |
| ALAM, EMTIAZ | REDACTED | | | | REDACTED | | | |
| ALAMANCE FOODS | ATTN: JEFF PARKER | 840 PLANTATION DRIVE | | | BURLINGTON | NC | 27215 | |
| ALAMANCE FOODS INC | PO BOX 402048 | | | | ATLANTA | GA | 30348 | |
| ALARCON, JULIE BEATRIZ | REDACTED | | | | REDACTED | | | |
| ALASKAN FEAST INC. | 800 FOOD CENTER DRIVE UNIT 22 | | | | BRONX | NY | 10474 | |
| ALATORRE, SILVANO | REDACTED | | | | REDACTED | | | |
| ALAVA, JOSE G | REDACTED | | | | REDACTED | | | |
| ALBA RAMOS, FAUSTO ALBERTO | REDACTED | | | | REDACTED | | | |
| ALBANO, NICHOLAS A | REDACTED | | | | REDACTED | | | |
| ALBERGO, MICHAEL | REDACTED | | | | REDACTED | | | |
| ALBERT, ANNE MARIE | REDACTED | | | | REDACTED | | | |
| ALBERT, JAMES | REDACTED | | | | REDACTED | | | |
| ALBERTO DE JIMENEZ, NIEVE | REDACTED | | | | REDACTED | | | |
| ALBERTO, EVELYN | REDACTED | | | | REDACTED | | | |
| ALBERTO, ROSA JANNETTE | REDACTED | | | | REDACTED | | | |
| ALBERT'S ORGANICS | PO BOX 877 | | | | SWEDESBORO | NJ | 08085 | |
| ALBERTS PIZZA HAUPPAUGE | 12 ROSEMARY LANE | | | | CENTEREACH | NY | 11720 | |
| ALBINO, LUIS ENRIQUE | REDACTED | | | | REDACTED | | | |
| ALBINO, MICHAEL A. | REDACTED | | | | REDACTED | | | |
| ALBRITTON, SIRLOUNGE M | REDACTED | | | | REDACTED | | | |
| ALCAIDE, MARDONIO | REDACTED | | | | REDACTED | | | |
| ALCAIDE, MARIO | REDACTED | | | | REDACTED | | | |
| ALCANTARA, IVANN | REDACTED | | | | REDACTED | | | |
| ALCHEMY BY CARLA HALL LLC | 7126 CHESTNUT ST NW | | | | WASHINGTON | DC | 20012 | |
| ALCIDE, LUCKNER | REDACTED | | | | REDACTED | | | |
| ALCIDES, SILVERIO | REDACTED | | | | REDACTED | | | |
| ALCUBILLA | CN 432 KM 3158, E14840 | CASTRO DEL RIO | | | CORDOBA | | | SPAIN |
| ALDORASI, GREGORY R | REDACTED | | | | REDACTED | | | |
| ALEMAN, JOSE LUIS | REDACTED | | | | REDACTED | | | |
| ALERT LOGIC INC | 75 REMITTANCE DR, STE 6693 | | | | CHICAGO | IL | 60675-6693 | |
| ALERT LOGIC INC | ATTN: FRITZ MAXWELL | 1776 YORKTOWN, 7TH FLOOR | | | HOUSTON | TX | 77056 | |
| ALETA INDUSTRIES, INC. | 242 EAGLE ST | | | | BROOKLYN | NY | 11222 | |
| ALEX C FERGUSSON LLC | 5121 COFFEY AVE | | | | CHAMBERSBURG | PA | 17201 | |
| ALEXANDER, CLIFFORD J. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALEXANDER, JACLYN L. | REDACTED | | | | REDACTED | | | |
| ALEXANDER, JAMILA JENNIFER | REDACTED | | | | REDACTED | | | |
| ALEXANDER, MARK | REDACTED | | | | REDACTED | | | |
| ALEXANDER, MICHAEL | REDACTED | | | | REDACTED | | | |
| ALEXANDER, NEKA | REDACTED | | | | REDACTED | | | |
| ALEXANDER, NICOLE M | REDACTED | | | | REDACTED | | | |
| ALEXANDER, NINISE | REDACTED | | | | REDACTED | | | |
| ALEXANDER, SHANICE T | REDACTED | | | | REDACTED | | | |
| ALEXANDRE, JEFFREY | REDACTED | | | | REDACTED | | | |
| ALEXIS, CURTIS N | REDACTED | | | | REDACTED | | | |
| ALEXIS, JEREMIE | REDACTED | | | | REDACTED | | | |
| ALEXIS, VALLERY | REDACTED | | | | REDACTED | | | |
| ALFAGIEH, RAMZI | REDACTED | | | | REDACTED | | | |
| ALFARO BRIZUELA, MARIO R. | REDACTED | | | | REDACTED | | | |
| ALFARO, CECILIA | REDACTED | | | | REDACTED | | | |
| ALFARO, HEYDI Y | REDACTED | | | | REDACTED | | | |
| ALFINITO, CHRISTOPHER JOHN | REDACTED | | | | REDACTED | | | |
| ALFONSECA SANTANA, JOSE R | REDACTED | | | | REDACTED | | | |
| ALFORD, SHARIVIA TENYAE | REDACTED | | | | REDACTED | | | |
| ALHART, PETER DONALD | REDACTED | | | | REDACTED | | | |
| ALI, ANGELA A | REDACTED | | | | REDACTED | | | |
| ALI, JALEEL | REDACTED | | | | REDACTED | | | |
| ALI, RUKAYYAH | REDACTED | | | | REDACTED | | | |
| ALI, SHAMILLA | REDACTED | | | | REDACTED | | | |
| ALIBOCAS, CHEYNNE A. | REDACTED | | | | REDACTED | | | |
| ALICEA, ASHLEY | REDACTED | | | | REDACTED | | | |
| ALICEA, JESSICA | REDACTED | | | | REDACTED | | | |
| ALIMENTS ENERGIE | 1537 LEPAILLEUR | | | | LAVAL | QC | H7V 3C3 | CANADA |
| ALIZE, KARL | REDACTED | | | | REDACTED | | | |
| ALL AIR INCORPORATED | 175 CLEARBROOK ROAD, SUITE 176 | | | | ELMSFORD | NY | 10523 | |
| ALL CITY REMODELING | 47-14 32ND PLACE | | | | LONG ISLAND CITY | NY | 11101 | |
| ALL CITY SWITCHBOARD CORP | 35-41 11TH STREET | | | | LONG ISLAND CITY | NY | 11106 | |
| ALL COUNTY PEST CONTROL, INC | 54 RESEARCH DRIVE | | | | STAMFORD | CT | 06906 | |
| ALL ISLAND FOOD DISTRIBUTION | 50 BROOK AVE SUITE L | | | | DEER PARK | NY | 11729 | |
| ALL NATURAL DISTRIBUTORS | 11 PERRY DR | | | | FOXBORO | MA | 02035 | |
| ALL NATURAL DISTRIBUTORS | 22 WHITTIER HILL DR | | | | NORTH SALEM | NY | 10560 | |
| ALL NATURAL FOOD CORP. | 111 DITMAS AVE | | | | BROOKLYN | NY | 11218 | |
| ALLAH, BORNRULER | REDACTED | | | | REDACTED | | | |
| ALL-BAKE TECHNOLOGIES, INC | 1930 HECK AVE, BLDG 1, STE 4 | | | | NEPTUNE | NJ | 07753 | |
| ALLE PROCESSING CORP. | 56-20 59TH ST | | | | MASPETH | NY | 11378 | |
| ALLEN ASSOCIATES INC | 60 SAGINAW DR | | | | ROCHESTER | NY | 14623 | |
| ALLEN, ANTHONY D | REDACTED | | | | REDACTED | | | |
| ALLEN, GEORGE C. | REDACTED | | | | REDACTED | | | |
| ALLEN, ISHKAMEL C | REDACTED | | | | REDACTED | | | |
| ALLEN, KAHLIL LAVON | REDACTED | | | | REDACTED | | | |
| ALLEN, SAMUEL L | REDACTED | | | | REDACTED | | | |
| ALLEN, THOMAS | REDACTED | | | | REDACTED | | | |
| ALLEN, THOMAS J | REDACTED | | | | REDACTED | | | |
| ALLEYNE, ADRIAN GRANTLEY | REDACTED | | | | REDACTED | | | |
| ALLI, MOHAMED FARAZ | REDACTED | | | | REDACTED | | | |
| ALLIED BEVERAGE GROUP LLC | PO BOX 0838 600 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072 | |
| ALLIED FIRE CONTROL SERVICES, INC. | 47-25 34 ST SUITE 203 | | | | LONG ISLAND CITY | NY | 11101-9085 | |
| ALLIED FIRE CONTROL SERVICES, INC. | ATTN: DAN WASSERLAUF | 47-25 34TH STREET | SUITE 203 | | LONG ISLAND CITY | NY | 11101 | |
| ALLIED IMPORTERS USA LTD | 11-43 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. | 1690 NEW BRITAIN AVE. | SUITE 101 | | | FARMINGTON | CT | 06032 | |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | 199 WATER STREET | | | | NEW YORK | NY | 10038 | |
| ALLSTATE SERVICES GROUP | ATTN: MARK GOODRICH | 1869 WHITE PLAINS ROAD | | | BRONX | NY | 10462 | |
| ALLSTATE SPRINKLER CORP. | 1869 WHITE PLAINS ROAD | | | | BRONX | NY | 10462 | |
| ALLUMS, MICHAEL A | REDACTED | | | | REDACTED | | | |
| ALMANZAR DE SANTOS, JHOANNY A. | REDACTED | | | | REDACTED | | | |
| ALMANZAR TAPIA, LUIS RAFAEL | REDACTED | | | | REDACTED | | | |
| ALMANZAR TAPIA, YOELVIS DE JESUS | REDACTED | | | | REDACTED | | | |
| ALMANZAR VARGAS, DAMARIS N | REDACTED | | | | REDACTED | | | |
| ALMANZAR, ALEXANDER | REDACTED | | | | REDACTED | | | |
| ALMANZAR, CARLOS | REDACTED | | | | REDACTED | | | |
| ALMANZAR, EDUARDO A | REDACTED | | | | REDACTED | | | |

16-11241-mew   Doc 83   Filed 05/16/16   Entered 05/16/16 22:47:32   Main Document

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)

Consolidated Creditor Matrix

Pg 9 of 190

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALMANZAR, EDWIN | REDACTED | | | | REDACTED | | | |
| ALMANZAR, KELLY A | REDACTED | | | | REDACTED | | | |
| ALMANZAR, MARINO | REDACTED | | | | REDACTED | | | |
| ALMANZAR, MARLENY | REDACTED | | | | REDACTED | | | |
| ALMEIDA, ANTHONY | REDACTED | | | | REDACTED | | | |
| ALMEIDA, MANNY | REDACTED | | | | REDACTED | | | |
| ALMENDARES MARCIAS, SONIA | REDACTED | | | | REDACTED | | | |
| ALMONACID, ALEJANDRA | REDACTED | | | | REDACTED | | | |
| ALMONDINA | 1930 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537-4001 | |
| ALMONTE JR, LUIS | REDACTED | | | | REDACTED | | | |
| ALMONTE RODRIGUEZ, NELSON SILVERIO | REDACTED | | | | REDACTED | | | |
| ALMONTE, ARAMIS JOVANI | REDACTED | | | | REDACTED | | | |
| ALMONTE, ISIS M. | REDACTED | | | | REDACTED | | | |
| ALMONTE, JOSE GENARO | REDACTED | | | | REDACTED | | | |
| ALMONTE, JOSEFINA | REDACTED | | | | REDACTED | | | |
| ALMONTE, JOSELINE | REDACTED | | | | REDACTED | | | |
| ALMONTE, LUIS | REDACTED | | | | REDACTED | | | |
| ALMONTE, RAMON | REDACTED | | | | REDACTED | | | |
| ALMONTE, RICARDO | REDACTED | | | | REDACTED | | | |
| ALMONTE, RICARDO E | REDACTED | | | | REDACTED | | | |
| ALONSO, MANUELA V | REDACTED | | | | REDACTED | | | |
| ALONZO SABATER, LESLIE E. | REDACTED | | | | REDACTED | | | |
| ALONZO, PASCUAL | REDACTED | | | | REDACTED | | | |
| ALOYO, TIFFANY | REDACTED | | | | REDACTED | | | |
| ALPHONSE PESCE JR CO INC | 5 CIRCLEDALE LANE | | | | HOLBROOK | NY | 11741 | |
| ALPINA SAVOIE | 209 RUE ARISTIDE BERGES 73094 | | | | CHAMBERY C | | CEDEX 9 | FRANCE |
| ALPINE FORAGER'S EXCHANGE | PO BOX 55054 | | | | PORTLAND | OR | 97238 | |
| ALPINE FRESH INC | 9300 NW 58TH ST, SUITE 201 | | | | MIAMI | FL | 33178 | |
| ALS, AKEEM M. | REDACTED | | | | REDACTED | | | |
| ALS, MARGARET | REDACTED | | | | REDACTED | | | |
| ALSHANSKY, OLEG | REDACTED | | | | REDACTED | | | |
| ALSTON, ERNEST | REDACTED | | | | REDACTED | | | |
| ALSTON, JAZMON CHANAE | REDACTED | | | | REDACTED | | | |
| ALSTON, LAKETTA | REDACTED | | | | REDACTED | | | |
| ALSTON, LATORA J | REDACTED | | | | REDACTED | | | |
| ALSTON, OMAR R | REDACTED | | | | REDACTED | | | |
| ALSTON, SANDY | REDACTED | | | | REDACTED | | | |
| ALSTON, STUART CHADWICK | REDACTED | | | | REDACTED | | | |
| ALSUM FARMS & PRODUCE INC | PO BOX 188 | | | | FRIESLAND | WI | 53935 | |
| ALTAMAR, NICOLAS | REDACTED | | | | REDACTED | | | |
| ALTERYX, INC | 230 COMMERCE, SUITE 250 | | | | IRVINE | CA | 92602 | |
| ALTIERI, PASQUALINO | REDACTED | | | | REDACTED | | | |
| ALTUVE, MAYERLIN | REDACTED | | | | REDACTED | | | |
| ALVARADO MORALES, JORGE | REDACTED | | | | REDACTED | | | |
| ALVARADO, JONATHAN | REDACTED | | | | REDACTED | | | |
| ALVARADO, JONATHAN | REDACTED | | | | REDACTED | | | |
| ALVARADO, JOSE D. | REDACTED | | | | REDACTED | | | |
| ALVARADO, JOSE F | REDACTED | | | | REDACTED | | | |
| ALVARADO, LUIS | REDACTED | | | | REDACTED | | | |
| ALVAREZ, ALEXANDRA Y. | REDACTED | | | | REDACTED | | | |
| ALVAREZ, DAVID | REDACTED | | | | REDACTED | | | |
| ALVAREZ, EDDIE | 234 LACLEDE AVE SHADOW ENTERTAINMENT | | | | UNIONDALE | NY | 11553 | |
| ALVAREZ, JOSE L | REDACTED | | | | REDACTED | | | |
| ALVAREZ, LORENZO HIGINO L | REDACTED | | | | REDACTED | | | |
| ALVAREZ, MICHAEL JEFFREY | REDACTED | | | | REDACTED | | | |
| ALVAREZ, NATACHA L. | REDACTED | | | | REDACTED | | | |
| ALVAREZ, PEDRO | REDACTED | | | | REDACTED | | | |
| ALVAREZ, RAFAEL | REDACTED | | | | REDACTED | | | |
| ALVAREZ, SANDRA | REDACTED | | | | REDACTED | | | |
| ALVAREZ, SOCRATES | REDACTED | | | | REDACTED | | | |
| ALVAREZ, VICKI ELISABETH | REDACTED | | | | REDACTED | | | |
| ALVAREZ-BALBUENA, MANUEL E. | REDACTED | | | | REDACTED | | | |
| ALVARO, ROSAURA E | REDACTED | | | | REDACTED | | | |
| ALVES, DANIEL CARVALHEIRA | REDACTED | | | | REDACTED | | | |
| ALVES, JORGE MANUEL | REDACTED | | | | REDACTED | | | |
| ALWI, VERA | REDACTED | | | | REDACTED | | | |
| AMANIE, AMANDA G | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMARANTE, JENNIE | REDACTED | | | | REDACTED | | | |
| AMAYA, JIMMY R | REDACTED | | | | REDACTED | | | |
| AMAYA, KEVIN F. | REDACTED | | | | REDACTED | | | |
| AMAZAN, JUNIOR | REDACTED | | | | REDACTED | | | |
| AMAZING GRASS | PO BOX 80381 | | | | CITY OF INDUSTRY | CA | 91716-8381 | |
| AMAZING PAIN-LESS | PO BOX 2932 | | | | SANTA FE | NM | 87504 | |
| AMBERS, MYKEL C | REDACTED | | | | REDACTED | | | |
| AMBROSI CUTLERY | ATTN: ROBERT AMBROSI | 55 FIELDS LANE | | | NORTH SALEM | NY | 10560 | |
| AMBROSI CUTLERY | P O BOX 815 | | | | CROTON FALLS | NY | 10519 | |
| AMEDEE, PORSCHUE | REDACTED | | | | REDACTED | | | |
| AMENDOLARE, WILLIAM | REDACTED | | | | REDACTED | | | |
| AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| AMERICAN BANKERS INSURANCE CO. OF FLORID | P.O. BOX 29861 | DEPT. ABIC 10111 | | | PHOENIX | AZ | 85038-9861 | |
| AMERICAN BANKERS INSURANCE CO. OF FLORIDA | 11222 QUAIL ROOST DR | | | | MIAMI | FL | 33157 | |
| AMERICAN BLANCHING COMPANY | ATTN: JOE MONTGOMERY | 155 RIP WILEY ROAD | | | FITZGERALD | GA | 31750 | |
| AMERICAN BOMBSHELL ENTERTAINMENT INC. | PO BOX 750 922 | | | | FOREST HILLS | NY | 11375 | |
| AMERICAN CASTING | 51 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| AMERICAN EXPRESS | 24-02-18 MISC DEPOSITS | PO BOX 53888 | | | PHOENIX | AZ | 85072-3888 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | ATTN: DEPARTMENT 87 | P.O. BOX 53773 | | | PHOENIX | AZ | 85072 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | PO BOX 360001 | | | | FT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN FARMER BRAND | ATTN: MEYER FUTERSAK | 1509 EAST 9TH STREET | | | BROOKLYN | NY | 11230 | |
| AMERICAN HOSE & HYDRAULIC | 700 21ST AVENUE | | | | PATERSON | NJ | 07513 | |
| AMERICAN INTERNATIONAL REINSURANCE COMPANY LTD. | 27 RICHMOND ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| AMERICAN MANAGEMENT ASSOCIATION | PO BOX 27327 | | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN PROMOTIONAL EVENTS | PO BOX 3417 | | | | FLORENCE | AL | 35631 | |
| AMERICAN ROLAND FOOD | 71 W 23RD ST | | | | NEW YORK | NY | 10010 | |
| AMERICAN WAFFLE | ATTN: STEVE DAVIS | 1486 YORK STREET | | | HANOVER | PA | 17311 | |
| AMERICE, STEPHANIE C. | REDACTED | | | | REDACTED | | | |
| AMERIFLEX | 7 CARNEGIE PLAZA | STE. 200 | | | CHERRY HILL | NJ | 08003 | |
| AMERIFLEX | ATTN: MICHAEL HILL | 7 CARNEGIE PLAZA | STE. 200 | | CHERRY HILL | NJ | 08003 | |
| AMERITAG | PO BOX 940308 | | | | ROCKAWAY PARK | NY | 11694 | |
| AMERLUX LLC | 23 DANIEL ROAD EAST | | | | FAIRFIELD | NJ | 07004 | |
| AMES, JAY M | REDACTED | | | | REDACTED | | | |
| AMIGO MOBILITY INTERNATIONAL INC | 6693 DIXIE HIGHWAY | | | | BRIDGEPORT | MI | 48722 | |
| AMIRA, JAMILA | REDACTED | | | | REDACTED | | | |
| AMIRUNNAHAR, MST | REDACTED | | | | REDACTED | | | |
| AMISIAL, MICHAEL | REDACTED | | | | REDACTED | | | |
| AMNEW YORK | PO BOX 3002 | | | | BOSTON | MA | 02241-3002 | |
| AMORELLO, BENEDETTO | REDACTED | | | | REDACTED | | | |
| AMPLEY, ASHLEY R. | REDACTED | | | | REDACTED | | | |
| AMTEKCO | ATTN: BRUCE WASSERSTROM | 1205 REFUGEE ROAD | | | COLUMBUS | OH | 43207 | |
| AMTEKCO IND, INC. | 1205 REFUGEE RD | | | | COLUMBUS | OH | 43207 | |
| AMTRUST NORTH AMERICA, INC. | 800 SUPERIOR AVE | E 21ST FLOOR | | | CLEVELAND | OH | 44114 | |
| AMY'S BREAD | 48-09 34TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| ANAYA, DANIEL | REDACTED | | | | REDACTED | | | |
| ANCHARSKI, NICHALAS WILLIAM | REDACTED | | | | REDACTED | | | |
| ANCHIN, BLOCK AND ANCHIN LLP | PAUL JACOBS | 1375 BROADWAY | | | NEW YORK | NY | 10018 | |
| ANCHUNDIA PONCE, ANGEL J. | REDACTED | | | | REDACTED | | | |
| ANCHUNDIA- PONCE, JOHN WILLIAM | REDACTED | | | | REDACTED | | | |
| ANCRUM, STARR | REDACTED | | | | REDACTED | | | |
| ANDERSON, ALEXANDER | REDACTED | | | | REDACTED | | | |
| ANDERSON, ANDRAE WAYNE | REDACTED | | | | REDACTED | | | |
| ANDERSON, ANTONIA L. | REDACTED | | | | REDACTED | | | |
| ANDERSON, DENZEL DANIEL | REDACTED | | | | REDACTED | | | |
| ANDERSON, GLEN | REDACTED | | | | REDACTED | | | |
| ANDERSON, GREG AMIEL | REDACTED | | | | REDACTED | | | |
| ANDERSON, JENAE C | REDACTED | | | | REDACTED | | | |
| ANDERSON, JERMAINE AJ | REDACTED | | | | REDACTED | | | |
| ANDERSON, JUSTIN I | REDACTED | | | | REDACTED | | | |
| ANDERSON, KADEEM J. | REDACTED | | | | REDACTED | | | |
| ANDERSON, KENYA L | REDACTED | | | | REDACTED | | | |
| ANDERSON, KEVIN B | REDACTED | | | | REDACTED | | | |

16-11241-mew    Doc 83    Filed 05/16/16    Entered 05/16/16 22:47:32    Main Document

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

Pg 11 of 190

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, LUTHER | REDACTED | | | | REDACTED | | | |
| ANDERSON, MALCOLM E. | REDACTED | | | | REDACTED | | | |
| ANDERSON, MARC B | REDACTED | | | | REDACTED | | | |
| ANDERSON, OMARI M | REDACTED | | | | REDACTED | | | |
| ANDERSON, SANDRAE C | REDACTED | | | | REDACTED | | | |
| ANDERSON, SEAN T. | REDACTED | | | | REDACTED | | | |
| ANDERSON, SHAMIR S. | REDACTED | | | | REDACTED | | | |
| ANDINO AGUIRRE, JOSUE T. | REDACTED | | | | REDACTED | | | |
| ANDINO, SARA | REDACTED | | | | REDACTED | | | |
| ANDRADE, ERIC E | REDACTED | | | | REDACTED | | | |
| ANDRE LAURENT SAS | RUE NICOLAS APPERT-A0500 | | | | BLIGNICOURT | | | FRANCE |
| ANDRE PROSTE, INC. | BOX 835 | | | | OLD SAYBROOK | CT | 06475 | |
| ANDREW, KATHLEEN E | REDACTED | | | | REDACTED | | | |
| ANDREWS, ASHLEY P. | REDACTED | | | | REDACTED | | | |
| ANDREWS, JEFFREY | REDACTED | | | | REDACTED | | | |
| ANEIROS, ROBERT LUIS | REDACTED | | | | REDACTED | | | |
| ANG, MATTHEW Y | REDACTED | | | | REDACTED | | | |
| ANGELES, ARIEL RAYMUNDO | REDACTED | | | | REDACTED | | | |
| ANGELES, IVAN MIGUEL | REDACTED | | | | REDACTED | | | |
| ANGELINI WINE, LTD CT | 22 INDUSTRIAL PARK RD. | | | | CENTERBROOK | CT | 06409 | |
| ANGELLOS DISTRIBUTING INC | PO BOX 1086 | | | | PHILMONT | NY | 12565 | |
| ANGEL'S BAKERY | ATTN: JOSEPH ANGEL | 110 RASKCULINECZ ROAD | | | CARTERET | NJ | 07008 | |
| ANGLHUBER, PATRICK | REDACTED | | | | REDACTED | | | |
| ANGRAND, RAOUL L | REDACTED | | | | REDACTED | | | |
| ANGUISACA, EDISON R | REDACTED | | | | REDACTED | | | |
| ANHEUSER-BUSCH | 550 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | |
| ANNARUMMA, ELEONORA MINA | REDACTED | | | | REDACTED | | | |
| ANNUNZIATO, CARMINE | REDACTED | | | | REDACTED | | | |
| ANOTIN, BEVERLY | REDACTED | | | | REDACTED | | | |
| ANSTATT, ANTHONY | REDACTED | | | | REDACTED | | | |
| ANSTATT, ROBERT | REDACTED | | | | REDACTED | | | |
| ANTHEM CONTRACTING | 217 KNICKERBOCKER AVE, SUITE 3 | | | | BOHEMIA | NY | 11716 | |
| ANTHONY III, THEODORE JULIUS | REDACTED | | | | REDACTED | | | |
| ANTHONY, MELISSA I | REDACTED | | | | REDACTED | | | |
| ANTICO, JARED J | REDACTED | | | | REDACTED | | | |
| ANTIDOTE | PO BOX 1933 | | | | LONG ISLAND CITY | NY | 11101 | |
| ANTOINE CAMBRY, CLENA | REDACTED | | | | REDACTED | | | |
| ANTOINE, KIMBERLYE | REDACTED | | | | REDACTED | | | |
| ANTOINE, MAJES | REDACTED | | | | REDACTED | | | |
| ANTOINE, VALENTINY | REDACTED | | | | REDACTED | | | |
| ANTONIO CANO E HIJOS | CTRA. ESTACION S/N 14880 LUQUE | | | | CORDOBA | | | SPAIN |
| ANTONIO MOZZARELLA | 631 FRELINGHUYSEN AVE | | | | NEWARK | NJ | 07114 | |
| ANTONIO MOZZARELLA | 71 SPRINGFEILD AVE | | | | SPRINGFEILD | NJ | 07081 | |
| ANTONIO, TARIQ D | REDACTED | | | | REDACTED | | | |
| ANTONUCCI, VITO | REDACTED | | | | REDACTED | | | |
| ANTUNES GARCIA, EFREN | REDACTED | | | | REDACTED | | | |
| ANTUNES, MARIBEL | REDACTED | | | | REDACTED | | | |
| ANTUNEZ GARCIA, MARYBEL | REDACTED | | | | REDACTED | | | |
| ANYANE-YEBOAH, DANIEL | REDACTED | | | | REDACTED | | | |
| ANZUETO TRUJILLO, ARMIN E | REDACTED | | | | REDACTED | | | |
| APERITIVOS DE ANAVIEJA S.A. | CTRA DE ANAVIEJA P. KM 0,300 | | | | MURO SORIA | | 42108 | SPAIN |
| APOLLO FINE SPIRITS | 191 HANSE AVE | | | | FREEPORT | NY | 11520 | |
| APOLLO HVAC CORPORATION | 225 NORTH FEHR WAY | | | | BAY SHORE | NY | 11706 | |
| APONTE, SANTANA | REDACTED | | | | REDACTED | | | |
| APPLE INDUSTIAL DEVELOPMENT CORP. | PO BOX 27700 | | | | NEW YORK | NY | 10087-7700 | |
| APPLE MAINTENANCE SERVICES, INC | 5 WESTCHESTER PLAZA S-105 | | | | ELMSFORD | NY | 10523 | |
| APPROVED FIRE PREVENTION CORP | 380 WEST MAIN STREET | | | | BABYLON | NY | 11702 | |
| APPROVED FIRE PREVENTION CORP | ATTN: CHRISTOPHER ROBANDO | 380 W. MAIN STREET | | | BABYLON | NY | 11702 | |
| AQUARION WATER COMPANY | 200 MONROE TURNPIKE | | | | MONROE | CT | 06468 | |
| AQUARION WATER COMPANY | PO BOX 10010 | | | | LEWISTOWN | ME | 04243-9427 | |
| AQUINO RAUDA, MIGUEL E. | REDACTED | | | | REDACTED | | | |
| AQUINO, ANGEL A. | REDACTED | | | | REDACTED | | | |
| AQUINO, GAMALIER | REDACTED | | | | REDACTED | | | |
| AQUINO, ROSA AUREA | REDACTED | | | | REDACTED | | | |
| ARAMARK UNIFORM SERVICES | ATTN: JOHN ZAEPFEL | 115 NORTH FIRST STREET | | | BURBANK | CA | 91502 | |
| ARAMARK UNIFORM SERVICES | AUS NORTH LOCKBOX | PO BOX 28050 | | | NEW YORK | NY | 10087-8050 | |
| ARANDA CINTO, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| ARANGO, JUAN DIEGO | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARAUJO, HANS | REDACTED | | | | REDACTED | | | |
| ARAUJO, YURY M | REDACTED | | | | REDACTED | | | |
| ARBON EQUIPMENT CORP | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| ARCADE INDUSTRIES INC | 205 SOUTHBRIDGE ST | POST OFFICE BOX 375 | | | AUBURN | MA | 01501-0375 | |
| ARCE, LISAMARIE | REDACTED | | | | REDACTED | | | |
| ARCH SPECIALTY INSURANCE COMPANY | 5555 TRIANGLE PKWY | SUITE 400 | | | NORCROSS | GA | 30092 | |
| ARCHER, NAJAH | REDACTED | | | | REDACTED | | | |
| ARCHILLA, ANGEL L | REDACTED | | | | REDACTED | | | |
| ARCOBASSO FOODS | ATTN: KATY DITTMEIER | 8850 PERSHALL RD | | | HAZELWOOD | MO | 63042 | |
| ARCOGENT, INC | 44075 PIPELINE PLAZA, SUITE 105 | | | | ASHBURN | VA | 20147 | |
| ARCTIC GLACIER/SAXONY ICE COMPANY | PAYMENT PROCESSING CENTER | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | |
| ARDILA, JHOORS | REDACTED | | | | REDACTED | | | |
| ARDITTE, EDWARD | REDACTED | | | | REDACTED | | | |
| ARDITTE, STEPHANIE JEAN | REDACTED | | | | REDACTED | | | |
| ARELLANO, RUBEN | REDACTED | | | | REDACTED | | | |
| ARENAS, FRANCISCO J. | REDACTED | | | | REDACTED | | | |
| AREVALO, AMANDA A | REDACTED | | | | REDACTED | | | |
| ARGUETA GAITAN, MARLON JOEL | REDACTED | | | | REDACTED | | | |
| ARIAS GUTIERREZ, ALFREDO | REDACTED | | | | REDACTED | | | |
| ARIAS, FRANCISCO A. | REDACTED | | | | REDACTED | | | |
| ARIAS, GEORDANY | REDACTED | | | | REDACTED | | | |
| ARIAS, JOSE H. | REDACTED | | | | REDACTED | | | |
| ARIAS, MARCOS RAFAEL | REDACTED | | | | REDACTED | | | |
| ARIAS, MARIA M. | REDACTED | | | | REDACTED | | | |
| ARIAS, MIGUEL | REDACTED | | | | REDACTED | | | |
| ARIN - AMERICAN REGISTRY FOR INTERNET NUMBERS | ATTN: ROBERT P. STRATTON | 3635 CONCORDE PARKWAY, SUITE 200 | | | CHANTILLY | VA | 20151 | |
| ARIS RADIOLOGY PROFESSIONALS OF MICHIGAN | PO BOX 72078 | | | | CLEVELAND | OH | 44192 | |
| ARISMENDY, FREDDY Y. | REDACTED | | | | REDACTED | | | |
| ARIZA DUENAS, ANDREA | REDACTED | | | | REDACTED | | | |
| ARIZA, DANIEL | REDACTED | | | | REDACTED | | | |
| ARKADIN INC (ACCUCONFERENCE) | 6300 RIDGELEA PLACE, SUITE 318 | | | | FORT WORTH | TX | 76116 | |
| ARKO LLC | 221 SOUTH ST | | | | NEW BRITAIN | CT | 06051 | |
| ARMOUR, TIMOTHY L | REDACTED | | | | REDACTED | | | |
| ARMSTEAD, LESEAN DEPAUL | REDACTED | | | | REDACTED | | | |
| ARMSTRONG, DANIEL P | REDACTED | | | | REDACTED | | | |
| ARMSTRONG, DAVID DEWAYNE | REDACTED | | | | REDACTED | | | |
| ARMSTRONG, MATTHEW B | REDACTED | | | | REDACTED | | | |
| ARMSTRONG, MIKAYLA S. | REDACTED | | | | REDACTED | | | |
| ARNAO, MELISSA | REDACTED | | | | REDACTED | | | |
| ARNOLD, JOHN SAMUEL | REDACTED | | | | REDACTED | | | |
| ARNOLD, KEVIN M | REDACTED | | | | REDACTED | | | |
| ARNOLD, SHANORA | REDACTED | | | | REDACTED | | | |
| ARNOLD'S MEAT PRODUCTS | 274 HEYWARD ST | | | | BROOKLYN | NY | 11206 | |
| AROMA RIDGE INC | 1831 WEST OAK PARKWAY, SUITE C | | | | MARIETTA | GA | 30062 | |
| AROMATICA | VIA GARIBALDI, 63 | | | | CARUGATE | | 20061 | ITALY |
| ARONS, MATTHEW N | REDACTED | | | | REDACTED | | | |
| ARORA CREATIONS, INC. | 31 BRIDGE STREET | | | | METUCHEN | NJ | 08840 | |
| ARRA, DANIEL J | REDACTED | | | | REDACTED | | | |
| ARRA, SALVATORE M | REDACTED | | | | REDACTED | | | |
| ARRIAGA, LUIS E | REDACTED | | | | REDACTED | | | |
| ARRICK, KINO KAMAR | REDACTED | | | | REDACTED | | | |
| ARRIOLA, DAYANNA | REDACTED | | | | REDACTED | | | |
| ARRIOLA, ROMAN J | REDACTED | | | | REDACTED | | | |
| ARROYO, ALFREDO | REDACTED | | | | REDACTED | | | |
| ARROYO, ANGELLO FRANCISCO | REDACTED | | | | REDACTED | | | |
| ARROYO, EDDIE | REDACTED | | | | REDACTED | | | |
| ARROYO, MARK ANTHONY | REDACTED | | | | REDACTED | | | |
| ARROYO, VICTOR H | REDACTED | | | | REDACTED | | | |
| ARROYO, WILLIAM | REDACTED | | | | REDACTED | | | |
| ARROYO, YADIRA | REDACTED | | | | REDACTED | | | |
| ARS PREMIER FOODS | PO BOX 1554 | | | | BURLINGTON | NJ | 08016 | |
| ART AUTO BODY INC | 230 ROUTE 303 | | | | WEST NYACK | NY | 10994 | |
| ART OF WINE | 191 HANSE AVE | | | | FREEPORT | NY | 11520 | |
| ARTE OLIVA | ATTN: OLIVER BRANTL | POL. IND. EL GARROTAL | PARC. 39 | 14700 PALMA DEL RIO | CÓRDOBA | | | SPAIN |
| ARTEAGA, PAULA | REDACTED | | | | REDACTED | | | |
| ARTHUR SCHUMAN, INC. | ATTN: TONY LISANTI | 40 DUTCH LANE | | | FAIRFIELD | NJ | 07004 | |

Fairway Group Holdings Corp, et al. Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR SCHUMAN, INC. | LOCK BOX 823423 PO BOX 823243 | | | | PHILADELPHIA | PA | 19182-3243 | |
| ARTHUR, SHARON C. | REDACTED | | | | REDACTED | | | |
| ARTIS, JOY L. | REDACTED | | | | REDACTED | | | |
| ARTIS, RASHAWN E | REDACTED | | | | REDACTED | | | |
| ARTISAN WINES INC. | 37 KING STREET | | | | NORWALK | CT | 06851 | |
| ARTWELL, CHRISTOPHER A | REDACTED | | | | REDACTED | | | |
| ARTWELL, NORMA | REDACTED | | | | REDACTED | | | |
| ARZU GONZALEZ, JUAN | REDACTED | | | | REDACTED | | | |
| ARZU-MIRANDA, SADE | REDACTED | | | | REDACTED | | | |
| ARZU-SANCHEZ, SILVIA | REDACTED | | | | REDACTED | | | |
| AS INTERIORS INC | 80 KNICKERBOCKER AVE, SUITE 2 | | | | BOHEMIA | NY | 11716 | |
| ASANTE, MICHAEL N | REDACTED | | | | REDACTED | | | |
| ASENCIO TERRENO, ANGEL R. | REDACTED | | | | REDACTED | | | |
| ASFHA, GEBREKIDAN | REDACTED | | | | REDACTED | | | |
| ASH, DARYL MAURICE | REDACTED | | | | REDACTED | | | |
| ASHER'S CHOCOLATES | PO BOX 95000-1875 | | | | PHILADELPHIA | PA | 19195-1875 | |
| ASHLEY, CHRISTOPHER L | REDACTED | | | | REDACTED | | | |
| ASHLEY, EBONY | REDACTED | | | | REDACTED | | | |
| ASHLEY, EYCION | REDACTED | | | | REDACTED | | | |
| ASITIMBAY, ROBERT M | REDACTED | | | | REDACTED | | | |
| ASLAM, AHMED | REDACTED | | | | REDACTED | | | |
| ASLAM, RUKHSANA | REDACTED | | | | REDACTED | | | |
| ASPEN SPECIALTY INSURANCE COMPANY | 5555 TRIANGLE PKWY | SUITE 400 | | | NORCROSS | GA | 30092 | |
| ASPILAIRE, TED | REDACTED | | | | REDACTED | | | |
| ASSOCIATED CASING INC | 1120 CLOSE AVENUE | | | | BRONX | NY | 10472 | |
| ASSOCIATES IN EMERGENCY SERVICES | PO BOX 29527 GPO | | | | NEW YORK | NY | 10087-9527 | |
| ASSOCIATION OF CORPORATE COUNSEL | P.O. BOX 824272 | | | | PHILADELPHIA | PA | 19182-4272 | |
| ASSURANT EMPLOYEE BENEFITS | ATTN: NATHAN JONES | 1 CHASE MANHATTAN PLAZA | #41 | | NEW YORK | NY | 10005 | |
| ASSURANT EMPLOYEE BENEFITS | UNION SECURITY LIFE INSURANCE | COMPANY OF NEW YORK | 21189 NETWORK PLACE | | CHICAGO | IL | 60673-1211 | |
| ASSURED ENVIRONMENTS | 45 BROADWAY | 10TH FLOOR | | | NEW YORK | NY | 10006 | |
| ASSURED ENVIRONMENTS | ATTN: STEPHEN DUBON | 45 BROADWAY 8TH FLOOR | | | NEW YORK | NY | 10006 | |
| ASTACIO CABA, JUAN A. | REDACTED | | | | REDACTED | | | |
| ASTOR CHOCOLATE CORP | 651 NEW HAMPSHIRE AVE | | | | LAKEWOOD | NJ | 08701 | |
| ASTOR CHOCOLATE CORP | ATTN: LAURA ARNSTEIN | 651 NEW HAMPSHIRE AVENUE | | | LAKEWOOD | NJ | 08701 | |
| ASTUTO, ALYSSA N | REDACTED | | | | REDACTED | | | |
| ATALANTA CORP. | 1 ATALANTA PLAZA | | | | ELIZABETH | NJ | 07206 | |
| ATALANTA CORP. | ATALANTA PLAZA | | | | ELIZABETH | NJ | 07206 | |
| ATALANTA CORP. | ATTN: THOMAS GELLERT | 1 ATALANTA PLAZA | | | ELIZABETH | NJ | 07206 | |
| ATKINS, JAMAAL R. | REDACTED | | | | REDACTED | | | |
| ATKINS, LATOYA | REDACTED | | | | REDACTED | | | |
| ATKINS, PATRICK D. | REDACTED | | | | REDACTED | | | |
| ATKINSON, JAKIYA A | REDACTED | | | | REDACTED | | | |
| ATLANTIC AERIALS | 397 ROUTE 33 | | | | MANALAPAN | NJ | 07726 | |
| ATLANTIC BUILDING SPECIALTIES, LLC | 4000 BORDENTOWN AVE, SUITE 11 | | | | SAYREVILLE | NJ | 08753 | |
| ATLANTIC SCALE COMPANY | 136 WASHINGTON AVE | | | | NUTLEY | NJ | 07110 | |
| ATLAS PARTY RENTALS | 554 SOUTH COLUMBUS AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| ATONAL, BULMARO | REDACTED | | | | REDACTED | | | |
| ATONAL, HERIBERTO | REDACTED | | | | REDACTED | | | |
| ATTRIDGE, RICHARD M. | REDACTED | | | | REDACTED | | | |
| AUBREY ORGANICS | 5046 W. LINEBAUGH AVE. | | | | TAMPA | FL | 33624 | |
| AUGONE, CHRISTOPHER A. | REDACTED | | | | REDACTED | | | |
| AUGUSTIN, CODY | REDACTED | | | | REDACTED | | | |
| AUGUSTIN, NATHALIE | REDACTED | | | | REDACTED | | | |
| AUGUSTIN, PHILIP JOHN | REDACTED | | | | REDACTED | | | |
| AUGUSTIN, SIDDJY | REDACTED | | | | REDACTED | | | |
| AUGUSTINE, ALVIN | REDACTED | | | | REDACTED | | | |
| AUGUSTO, STEPHANIE M | REDACTED | | | | REDACTED | | | |
| AUNT BUTCHIE DESSERTS | 6903 13TH AVE | | | | BROOKLYN | NY | 11234 | |
| AUNT WHISKEY ENTERPRISES | 143 WILSON STREET | | | | BLACKROCK | CT | 06605 | |
| AURORA ORGANIC DAIRY | ATTN: JIM ABRAHAM | 1919 14TH STREET | SUITE 300 | | BOULDER | CO | 80302 | |
| AUST & HACHMANN (CANADA) | 195 VOYAGEUR ST | | | | POINTE-CLAIRE | QC | H9R 6B2 | CANADA |
| AUSTIN MEAT COMPANY | A-14 HUNTS POINT MARKET | | | | BRONX | NY | 10474 | |
| AUSTIN, STEVEN ANTHONY | REDACTED | | | | REDACTED | | | |
| AUTOMATIC DATA PROCESSING | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| AVA BEEF PRODUCTS/PROVIMI FOODS INC. | 383 W JOHN ST | | | | HICKSVILLE | NY | 11802 | |
| AVA PORK PRODUCTS, INC. | 383 WEST JOHN ST | PO BOX 805 | | | HICKSVILLE | NY | 11802-0805 | |
| AVALON AT SWEENTEN CREEK | 10 AVALON PARK CIRCLE | | | | ARDEN | NC | 28704 | |

16-11241-mew   Doc 83   Filed 05/16/16   Entered 05/16/16 22:47:32   Main Document

Fairway Group Holdings Corp, et al. Case No. 16-11241 (mew) (Jointly Administered)

Consolidated Creditor Matrix

Pg 14 of 190

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AVALOS CORTEZ, OSCAR L | REDACTED | | | | REDACTED | | | |
| AVANTECH | 25 THE WILLOWS, CASTLEMAGNER | | | | CORK | | | IRELAND |
| AVECILLAS, CHRISTIAN F | REDACTED | | | | REDACTED | | | |
| AVECILLAS, PAUL L | REDACTED | | | | REDACTED | | | |
| AVELLANET, TONY | REDACTED | | | | REDACTED | | | |
| AVELLEZ, KIMBERLY | REDACTED | | | | REDACTED | | | |
| AVENDANO, JONATHAN | REDACTED | | | | REDACTED | | | |
| AVERY, ANTHONY | REDACTED | | | | REDACTED | | | |
| AVILA, AMANUEL OSCAR | REDACTED | | | | REDACTED | | | |
| AVILA, EMELY MARIA | REDACTED | | | | REDACTED | | | |
| AVILA, FREDY | REDACTED | | | | REDACTED | | | |
| AVILA, SHANE MICHAEL | REDACTED | | | | REDACTED | | | |
| AVILES, ALEX | REDACTED | | | | REDACTED | | | |
| AVILES, CHRISTOPHER S | REDACTED | | | | REDACTED | | | |
| AVILES, MARK A | REDACTED | | | | REDACTED | | | |
| AVIVA VINO | WINERIES & SELECT PRODUCTS LLC | 40 WEST 37th STREET | SUITE 903 | | NEW YORK | NY | 10018 | |
| AWE, CESARINA | REDACTED | | | | REDACTED | | | |
| AWI DELAWARE, INC. | JEFFREY C. HAMPTON AND MONIQUE B. DISABATINO | C/O SAUL EWING LLP | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | |
| AWI DELAWARE, INC. | MARK MINUTI | C/O SAUL EWING LLP | 222 DELAWARE AVENUE, SUITE 200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | |
| AXIS INSURANCE COMPANY | 11680 GREAT OAKS WAY, SUITE 500 | | | | ALPHARETTA | GA | 30022 | |
| AXIS INSURANCE COMPANY | 1211 AVENUE OF THE AMERICAS | 24TH FL | | | NEW YORK | NY | 10036 | |
| AXIS SPECIALTY LIMITED | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| AYACHE, LINDA L. | REDACTED | | | | REDACTED | | | |
| AYALA REYES, MIGUEL | REDACTED | | | | REDACTED | | | |
| AYALA, AWILDA E | REDACTED | | | | REDACTED | | | |
| AYALA, BRENDA L | REDACTED | | | | REDACTED | | | |
| AYALA, ERIC L | REDACTED | | | | REDACTED | | | |
| AYALA, GRACEAURA | REDACTED | | | | REDACTED | | | |
| AYALA, JOSE A | REDACTED | | | | REDACTED | | | |
| AYALA, JOSEPH J | REDACTED | | | | REDACTED | | | |
| AYALA, MICHAEL | REDACTED | | | | REDACTED | | | |
| AYALA, SHEENA R | REDACTED | | | | REDACTED | | | |
| AYALA, STEVEN B | REDACTED | | | | REDACTED | | | |
| AYBAR ABREU, DARSHNIE MARIE | REDACTED | | | | REDACTED | | | |
| AYBAR, RAFAEL TOMAS | REDACTED | | | | REDACTED | | | |
| AYEH-BRACHIE, STEPHEN | REDACTED | | | | REDACTED | | | |
| AYENI, BISHOLA I. | REDACTED | | | | REDACTED | | | |
| AYS ACCOUNTING | C/O VALERIE LOWE, 275 WEST MAIN STREET | | | | SAYVILLE | NY | 11782 | |
| AZ METRO DISTRIBUTORS LLC | P.O BOX 294 | | | | FARMINGDALE,NY | NY | 11735 | |
| AZCONA, FRANCISCO A. | REDACTED | | | | REDACTED | | | |
| AZIZ, SADDIQ A | REDACTED | | | | REDACTED | | | |
| AZUCENA, STACEY K | REDACTED | | | | REDACTED | | | |
| AZZARA, JOAN M | REDACTED | | | | REDACTED | | | |
| B & H FOTO & ELECTRONICS CORP | REMITTANCE PROCESSING CTR PO BOX 28072 | | | | NEW YORK | NY | 10087-8072 | |
| B&E JUICE INC. | PO BOX 65005 | | | | BALTIMORE | MD | 21264-5005 | |
| B&G FOODS, INC. | 4 GATEHALL DRIVE | SUITE 110 | | | PARSIPPANY | NJ | 07054 | |
| BA, N'DEYE AWA | REDACTED | | | | REDACTED | | | |
| BAAITH, ELIJAH Z | REDACTED | | | | REDACTED | | | |
| BACARELLA, JOHN M | REDACTED | | | | REDACTED | | | |
| BACCHUS, SHARAYBIA L | REDACTED | | | | REDACTED | | | |
| BACK ON MY FEET | 100 SOUTH BROAD STREET, SUITE 1400 | | | | PHILADELPHIA | PA | 19110 | |
| BADER, MARC ANDREW | REDACTED | | | | REDACTED | | | |
| BADILLO, MARTHA | REDACTED | | | | REDACTED | | | |
| BADRUDDIN, MAYA | REDACTED | | | | REDACTED | | | |
| BAEZ GOMEZ, LIDIA DAYANIRA | REDACTED | | | | REDACTED | | | |
| BAEZ, AARON JAHMEL | REDACTED | | | | REDACTED | | | |
| BAEZ, BAEZA Y | REDACTED | | | | REDACTED | | | |
| BAEZ, BRIAN M | REDACTED | | | | REDACTED | | | |
| BAEZ, CARLOS | REDACTED | | | | REDACTED | | | |
| BAEZ, CESAR EDUARDO | REDACTED | | | | REDACTED | | | |
| BAEZ, JOSE | REDACTED | | | | REDACTED | | | |
| BAEZ, JUAN | REDACTED | | | | REDACTED | | | |
| BAEZ, LEURY M | REDACTED | | | | REDACTED | | | |
| BAEZ, MAURICE C | REDACTED | | | | REDACTED | | | |
| BAEZ, MIGUEL A | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ, RAFAEL A. | REDACTED | | | | REDACTED | | | |
| BAEZ, VICTORIA | REDACTED | | | | REDACTED | | | |
| BAEZ-ALCANTARA, YANCARLOS | REDACTED | | | | REDACTED | | | |
| BAEZ-CASTILLO, KEVIN | REDACTED | | | | REDACTED | | | |
| BAGAYOGO, SITAN | REDACTED | | | | REDACTED | | | |
| BAGEL BITES USA | 240 60TH ST | | | | BROOKLYN | NY | 11220 | |
| BAGER, MATTHEW G | REDACTED | | | | REDACTED | | | |
| BAH, DJEIDI | REDACTED | | | | REDACTED | | | |
| BAH, FATU | REDACTED | | | | REDACTED | | | |
| BAH, IBRAHIMA K | REDACTED | | | | REDACTED | | | |
| BAH, MAMADOU A | REDACTED | | | | REDACTED | | | |
| BAH, MAMADOU T | REDACTED | | | | REDACTED | | | |
| BAH, MOHAMED | REDACTED | | | | REDACTED | | | |
| BAH, OUSMANE T | REDACTED | | | | REDACTED | | | |
| BAIDAL, MARIA L. | REDACTED | | | | REDACTED | | | |
| BAILEY, COURTNEY | REDACTED | | | | REDACTED | | | |
| BAILEY, JOCELYN RENEE | REDACTED | | | | REDACTED | | | |
| BAILEY, KENDRA I | REDACTED | | | | REDACTED | | | |
| BAILEY, MISTY MARIE | REDACTED | | | | REDACTED | | | |
| BAILEY, NATALIE | REDACTED | | | | REDACTED | | | |
| BAILEY, NICOLE | REDACTED | | | | REDACTED | | | |
| BAILEY, NIKITTA | REDACTED | | | | REDACTED | | | |
| BAILEY, RASHAWN | REDACTED | | | | REDACTED | | | |
| BAILEY, SHAMAR C | REDACTED | | | | REDACTED | | | |
| BAILEY, TENA | REDACTED | | | | REDACTED | | | |
| BAILON, DANNY F. | REDACTED | | | | REDACTED | | | |
| BAIN, THEODORE G | REDACTED | | | | REDACTED | | | |
| BAINES, DONDRE | REDACTED | | | | REDACTED | | | |
| BAIRD, SCOTT E | REDACTED | | | | REDACTED | | | |
| BAIZAN, BERNARDO | REDACTED | | | | REDACTED | | | |
| BAKER, ASHLEIGH E. | REDACTED | | | | REDACTED | | | |
| BAKER, DESHAWN J. | REDACTED | | | | REDACTED | | | |
| BAKER, LEONARD ANTONIO | REDACTED | | | | REDACTED | | | |
| BAKER, MARK | REDACTED | | | | REDACTED | | | |
| BAKER, NAJEE A | REDACTED | | | | REDACTED | | | |
| BAKER, PAMELA ANN | REDACTED | | | | REDACTED | | | |
| BAKER, RONNISHA T. | REDACTED | | | | REDACTED | | | |
| BAKER, SHAKIE M. | REDACTED | | | | REDACTED | | | |
| BAKE-RITE INTERNATIONAL | 412 WARREN ST | | | | SCHENECTADY | NY | 12305 | |
| BAKERS PERFECTION,INC. | 198 GREEN POND RD | | | | ROCKAWAY | NJ | 07866 | |
| BAKO, CURTIS J. | REDACTED | | | | REDACTED | | | |
| BAKSH, ZAHIR | REDACTED | | | | REDACTED | | | |
| BAKUNAS, WILLIAM G | REDACTED | | | | REDACTED | | | |
| BALBUENA DE SANCHEZ, ISABEL A | REDACTED | | | | REDACTED | | | |
| BALBUENA, RIGOBERTO | REDACTED | | | | REDACTED | | | |
| BALDASSARRE, CHARLES VINCENT | REDACTED | | | | REDACTED | | | |
| BALDEH, OUSMAN | REDACTED | | | | REDACTED | | | |
| BALDERRAMO, YANETH | REDACTED | | | | REDACTED | | | |
| BALDINO, LISA E | REDACTED | | | | REDACTED | | | |
| BALDINO, NICHOLAS C | REDACTED | | | | REDACTED | | | |
| BALDOR SPECIALTY FOODS, INC. | 155 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | |
| BALDWIN, GABRIELLE TAYLOR | REDACTED | | | | REDACTED | | | |
| BALDWIN, ONJERIA DINEA | REDACTED | | | | REDACTED | | | |
| BALERI, MARI C. | REDACTED | | | | REDACTED | | | |
| BALIAN, GARO E | REDACTED | | | | REDACTED | | | |
| BALIAN, TALENE Z | REDACTED | | | | REDACTED | | | |
| BALLARD SPAHR LLP | 1735 MARKET ST, 51ST FL | | | | PHILADELPHIA | PA | 19103 | |
| BALLARD SPAHR LLP | LESLIE HEILMAN | 919 N. MARKET STREET | 11TH FLOOR | | WILMINGTON | DE | 19801 | |
| BALLOON KINGS | 207 WEST 80th STREET | | | | NEW YORK, | NY | 10024 | |
| BALMER, MARKYS DESEAN | REDACTED | | | | REDACTED | | | |
| BALOMOG, ALEXANDRE | REDACTED | | | | REDACTED | | | |
| BALTHAZAR BAKERY | 214 S DEAN ST | | | | ENGLEWOOD | NJ | 07631 | |
| BALTIMORE-CLARK, MIZHAR J | REDACTED | | | | REDACTED | | | |
| BAMBA, AMY N | REDACTED | | | | REDACTED | | | |
| BAMBA, MAIMOUNATA | REDACTED | | | | REDACTED | | | |
| BAMBERGER, ALINA CLAIRE | REDACTED | | | | REDACTED | | | |
| BAMBERGER, KAREN A. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BAMGBOSE, ISAAC OLUWASEGUN-OLAK | REDACTED | | | | REDACTED | | | |
| BANE, JOSLIN M | REDACTED | | | | REDACTED | | | |
| BANEGAS, JENCY LILY | REDACTED | | | | REDACTED | | | |
| BANK OF AMERICA | ATTN: BRIAN MARSH | BANK OF AMERICA PLAZA | 101 S TRYON ST | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | ATTN: LINDA LAVELANET | ONE BRYANT PARK | NY1-100-32-05 | | NEW YORK | NY | 10036 | |
| BANKS, GINA A | REDACTED | | | | REDACTED | | | |
| BANKS, MICHAEL | REDACTED | | | | REDACTED | | | |
| BANKS, REGINALD THOMAS | REDACTED | | | | REDACTED | | | |
| BANKS, TIFFANY | REDACTED | | | | REDACTED | | | |
| BANOS, BRITTANY | REDACTED | | | | REDACTED | | | |
| BANTON, COURTNEY GEORGE | REDACTED | | | | REDACTED | | | |
| BANVILLE AND JONES WINE MERCHANTS | 208-212 WEST 30TH ST | SUITE 301 | | | NEW YORK | NY | 10001 | |
| BAPTISTE, ALBERTO MICHAEL | REDACTED | | | | REDACTED | | | |
| BAPTISTE, ALEXIS NICOLE | REDACTED | | | | REDACTED | | | |
| BAPTISTE, ANIKA SHANIKA | REDACTED | | | | REDACTED | | | |
| BAPTISTE, KENDELL A | REDACTED | | | | REDACTED | | | |
| BAPTISTE, PATRICK | REDACTED | | | | REDACTED | | | |
| BAPTISTE, SHANE NICKOLAS | REDACTED | | | | REDACTED | | | |
| BAQUEDANO, BALERIANO | REDACTED | | | | REDACTED | | | |
| BARAHONA MOTINO, KEYLA N | REDACTED | | | | REDACTED | | | |
| BARATALI, AMIR | REDACTED | | | | REDACTED | | | |
| BARATZA, LLC | 3923 SE 120TH AVENUE | | | | BELLEVUE | WA | 98006-1120 | |
| BARBARINO, JOSEPH MANUEL | REDACTED | | | | REDACTED | | | |
| BARBAS, THOMAS JAMES | REDACTED | | | | REDACTED | | | |
| BARBIER, GEORGE J. | REDACTED | | | | REDACTED | | | |
| BARBONE, PHILIP I | REDACTED | | | | REDACTED | | | |
| BARCLAY BRAND FERDON | PO BOX 341 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| BARCLAY, KIRK X | REDACTED | | | | REDACTED | | | |
| BARILLAS, FERNANDO | REDACTED | | | | REDACTED | | | |
| BARLEAN'S | 3660 SLATER RD. | | | | FERNDALE | WA | 98248 | |
| BARNES, ASHELY ELBA | REDACTED | | | | REDACTED | | | |
| BARNES, DOMONQUIE J | REDACTED | | | | REDACTED | | | |
| BARNETT, ALPHONSO C | REDACTED | | | | REDACTED | | | |
| BARNETT, BEVERLY J | REDACTED | | | | REDACTED | | | |
| BARNETT, JASON HARRY | REDACTED | | | | REDACTED | | | |
| BARNHART, ANTOINE M. | REDACTED | | | | REDACTED | | | |
| BARNVILLE, LYEANKA M | REDACTED | | | | REDACTED | | | |
| BARO, AMADOU | REDACTED | | | | REDACTED | | | |
| BARON FRANCOIS | 236 W 26TH ST | SUITE 304 | | | NEW YORK | NY | 10001 | |
| BARON, MITCHELL S | REDACTED | | | | REDACTED | | | |
| BARR, MICHAEL | 16 TOP O HILL RD | | | | DARIEN | CT | 06820-3231 | |
| BARR, MICHAEL | C/O STERLING INVESTMENT PARTNERS, L.P. | 285 RIVERSIDE AVENUE | | | WESTPORT | CT | 06880 | |
| BARRAGAN, CHRISTIAN F. | REDACTED | | | | REDACTED | | | |
| BARRANCO, JUAN | REDACTED | | | | REDACTED | | | |
| BARRERA, JASON | REDACTED | | | | REDACTED | | | |
| BARRERAS, BRIAN DAVID | REDACTED | | | | REDACTED | | | |
| BARRETO ALMONACID, DIANE C | REDACTED | | | | REDACTED | | | |
| BARRETO, DEBRA | REDACTED | | | | REDACTED | | | |
| BARRETO, DIANA L | REDACTED | | | | REDACTED | | | |
| BARRETO, SAMANTHA | REDACTED | | | | REDACTED | | | |
| BARRETT INC | PO BOX 496 | | | | DANBURY | CT | 06811 | |
| BARRETT, MAGDELANA A | REDACTED | | | | REDACTED | | | |
| BARRI, ASSAN | REDACTED | | | | REDACTED | | | |
| BARRICINI CANDY/BAZZINI HOLDINGS, LLC. | 1035 MILL ROAD | | | | ALLENTOWN | PA | 18106 | |
| BARRIENTOS CERRATO, LESMY J. | REDACTED | | | | REDACTED | | | |
| BARRIOS, KRYSTINE | REDACTED | | | | REDACTED | | | |
| BARRON, FLOYDE EDWARD | REDACTED | | | | REDACTED | | | |
| BARRON, MASON SIMPSON | REDACTED | | | | REDACTED | | | |
| BARROW, GEORGE | REDACTED | | | | REDACTED | | | |
| BARRY, AISSATOU | REDACTED | | | | REDACTED | | | |
| BARRY, CYDNEY N | REDACTED | | | | REDACTED | | | |
| BARRY, MAMADOU | REDACTED | | | | REDACTED | | | |
| BARRY, MARIAMA | REDACTED | | | | REDACTED | | | |
| BARRY, THIERNO ISMAILA | REDACTED | | | | REDACTED | | | |
| BARTLETT, AMY LYNN | REDACTED | | | | REDACTED | | | |
| BASABE, ADRIAN | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BASDEN, LESLIE ANN | REDACTED | | | | REDACTED | | | |
| BASHIRI, NEFERTARI A. | REDACTED | | | | REDACTED | | | |
| BASHIRU, KAMAL | REDACTED | | | | REDACTED | | | |
| BASILICATO, ROBERT DOMINCK | REDACTED | | | | REDACTED | | | |
| BASILIPPO CALIDAD GOURMET S.L. | C/REAL, 99. EL VISO DEL ALCOR | | | | SEVILLA | | | SPAIN |
| BASS, NORA | 113 SULLIVAN STREET, APT 4AF | | | | NEW YORK | NY | 10012 | |
| BASSANT, NIVEL | REDACTED | | | | REDACTED | | | |
| BASSE FRERES ALIMENTATION ORIENTALE 2013 | 4555 AUTOROUTE LAVAL (440) WEST | | | | LAVAL | QC | H7P 4W6 | CANADA |
| BASSE FRERES ALIMENTATION ORIENTALE 2013 | ATTN: ELIE COHEN | 4555 AUTOROUTE (440) WEST | | | LAVAL | QC | H7P4W6 | CANADA |
| BASTIEN, JACQUELINE | REDACTED | | | | REDACTED | | | |
| BATCHILLY, CHANTEL A | REDACTED | | | | REDACTED | | | |
| BATISTA RIVERA, ANGEL O | REDACTED | | | | REDACTED | | | |
| BATISTA, ANDREA CARMEN | REDACTED | | | | REDACTED | | | |
| BATISTA, DORELVIS | REDACTED | | | | REDACTED | | | |
| BATISTA, FRANCISCO A | REDACTED | | | | REDACTED | | | |
| BATISTA, JEANNETTE | REDACTED | | | | REDACTED | | | |
| BATISTA, JOSHUA | REDACTED | | | | REDACTED | | | |
| BATISTA, MILVIO | REDACTED | | | | REDACTED | | | |
| BATISTA, STEVEN M | REDACTED | | | | REDACTED | | | |
| BATIZ, KAIRA | REDACTED | | | | REDACTED | | | |
| BATLLE, JOSHUA | REDACTED | | | | REDACTED | | | |
| BATTISTE, CHARLES E | REDACTED | | | | REDACTED | | | |
| BATTLE, GEORGE E | REDACTED | | | | REDACTED | | | |
| BATTLE, LUDMY DARINIEL | REDACTED | | | | REDACTED | | | |
| BATTLE, SAMAR S. | REDACTED | | | | REDACTED | | | |
| BATTLE, SHAWN EDWARD | REDACTED | | | | REDACTED | | | |
| BATTLE, TAKERAH S. | REDACTED | | | | REDACTED | | | |
| BATTS, DANNY H. | REDACTED | | | | REDACTED | | | |
| BAUGH, PATRICK A | REDACTED | | | | REDACTED | | | |
| BAUM & WHITEMAN LLC | 912 PRESIDENT STREET | | | | BROOKLYN | NY | 11215 | |
| BAUM, JASON NEIL | REDACTED | | | | REDACTED | | | |
| BAUMANN, MARGARET L. | REDACTED | | | | REDACTED | | | |
| BAUMBUSCH, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| BAUMBUSCH, LISANDRA J | REDACTED | | | | REDACTED | | | |
| BAUTISTA, BENIGNO | REDACTED | | | | REDACTED | | | |
| BAUTISTA, DAYSI | REDACTED | | | | REDACTED | | | |
| BAUTISTA, MERCEDES M | REDACTED | | | | REDACTED | | | |
| BAUTISTA, SABRINA J | REDACTED | | | | REDACTED | | | |
| BAUTISTA-PENA, GORJE E. | REDACTED | | | | REDACTED | | | |
| BAX, JOHN | REDACTED | | | | REDACTED | | | |
| BAX, PRINCE | REDACTED | | | | REDACTED | | | |
| BAYAT, QUDRATULLAH | REDACTED | | | | REDACTED | | | |
| BAYER, MICHAEL JOSEPH | REDACTED | | | | REDACTED | | | |
| BAYLOR, ALYSON B | REDACTED | | | | REDACTED | | | |
| BAYNE, IMANI E | REDACTED | | | | REDACTED | | | |
| BAYOGO, AIDA | REDACTED | | | | REDACTED | | | |
| BAYRAKTAR, AYLIN | REDACTED | | | | REDACTED | | | |
| BAYSIDE COLLISION SERVICE, INC | 214-19 42nd AVENUE | | | | BAYSIDE | NY | 11361 | |
| BAZELAIS, EDOUARD | REDACTED | | | | REDACTED | | | |
| BAZILE, BEKER | REDACTED | | | | REDACTED | | | |
| BAZILE, NATALIE A. | REDACTED | | | | REDACTED | | | |
| BAZZ CONSTRUCTION INC | 109 54 213 STREET | | | | QUEENS VILLAGE | NY | 11429 | |
| BAZZINI BAKERY LLC/STEVE'S MOM, INC. | 1035 MILL ROAD | | | | ALLENTOWN | PA | 18106 | |
| BEACH, ANISHA K | REDACTED | | | | REDACTED | | | |
| BEACON SCHOOL PARENT ASSOCIATION | 522 WEST 44TH STREET | | | | NEW YORK | NY | 10036 | |
| BEACON WINES & SPIRITS | 2120 BROADWAY | | | | NEW YORK | NY | 10023 | |
| BEARD, JANEL N | REDACTED | | | | REDACTED | | | |
| BEASLEY, JAMES A. | REDACTED | | | | REDACTED | | | |
| BEATO FOOD SRL | VIA PATRONO 3/5 | | | | BITETTO | | 70020 | ITALY |
| BEATO, KATHERINE | REDACTED | | | | REDACTED | | | |
| BEATTIE, PETER J | REDACTED | | | | REDACTED | | | |
| BECCARELLI, AARON | REDACTED | | | | REDACTED | | | |
| BECK, JEREMY A | REDACTED | | | | REDACTED | | | |
| BECKER, JONATHAN M. | REDACTED | | | | REDACTED | | | |
| BECKER, TIFFANY S | REDACTED | | | | REDACTED | | | |
| BECKFORD, MIKE | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BECKFORD, OWEN | REDACTED | | | | REDACTED | | | |
| BECKFORD, TREVOR L. | REDACTED | | | | REDACTED | | | |
| BECKON INC. | 217 SOUTH B STREET | UNIT 4 | | | SAN MATEO | CA | 94401 | |
| BECTON, KRISTINA DANIELLE | REDACTED | | | | REDACTED | | | |
| BEDOYA, ALEXANDER | REDACTED | | | | REDACTED | | | |
| BEE FRESH FLOWERS | 22 SERAFIN PLACE | | | | GLEN ROCK | NJ | 07452 | |
| BEE FRESH FLOWERS | ATTN: PHILLIP J. WALKER | 22 SERAFIN PLACE | | | GLEN ROCK | NJ | 07452 | |
| BEEHIVE BEER DIST. CO. | 2 ATLANTIC AVENUE, PIER 7 | | | | BROOKLYN | NY | 11201 | |
| BEGUM, JARINA | REDACTED | | | | REDACTED | | | |
| BEGUM, NOOR | REDACTED | | | | REDACTED | | | |
| BEIT RABBAN DAY SCHOOL | ATTN: NICOLE WEISS | 15 WEST 86TH ST | | | NEW YORK | NY | 10024 | |
| BEL CANTO FANCY FOODS LLC | PO BOX 30945 | | | | NEW YORK | NY | 10087-0945 | |
| BELABE, EMMANUEL | REDACTED | | | | REDACTED | | | |
| BELABE, ICAMA | REDACTED | | | | REDACTED | | | |
| BELBERRY PRESERVES BVBA | DOENAERTSTRAAT 11 | 8500 | | | KORTRIJK | | | BELGIUM |
| BELDOR, PHADELINE | REDACTED | | | | REDACTED | | | |
| BELEN, NICKEY | REDACTED | | | | REDACTED | | | |
| BELGIOIOSO CHEESE, INC. | 4200 MAIN STREET | | | | GREEN BAY | WI | 54311 | |
| BELGIUM'S CHOCOLATE SOURCE INC | 480 ADAMS ST, STE 202 | | | | MILTON | MA | 02186 | |
| BELIZAIRE, RICHARD | REDACTED | | | | REDACTED | | | |
| BELL, AMBER Q. | REDACTED | | | | REDACTED | | | |
| BELL, ASHLEY | REDACTED | | | | REDACTED | | | |
| BELL, CHANTEL R | REDACTED | | | | REDACTED | | | |
| BELL, ERICA | REDACTED | | | | REDACTED | | | |
| BELL, IRISH LUCILLE | REDACTED | | | | REDACTED | | | |
| BELL, KIANNA L. | REDACTED | | | | REDACTED | | | |
| BELL, NATASHA | REDACTED | | | | REDACTED | | | |
| BELL, VODIE D | REDACTED | | | | REDACTED | | | |
| BELLA BELLA GOURMET LLC | PO BOX 26302 | | | | WEST HAVEN | CT | 06516 | |
| BELLA MEDITERRANEAN | 471 NORTH BROADWAY SUITE 363 | | | | JERICHO | NY | 11791 | |
| BELLA ROSA INTERNATIONAL | 221 PARK AVENUE | | | | EAST HARTFORD | CT | 06108 | |
| BELLAMY, RASHAD K | REDACTED | | | | REDACTED | | | |
| BELLANTON, JEAN DUCLAUDE | REDACTED | | | | REDACTED | | | |
| BELLEVUE, FRANTZ | REDACTED | | | | REDACTED | | | |
| BELLEVUE, GUERSON F | REDACTED | | | | REDACTED | | | |
| BELLIARD DIAZ, CARLOS Y | REDACTED | | | | REDACTED | | | |
| BELLINGER, ERIC | REDACTED | | | | REDACTED | | | |
| BELLISSIMO PROVISIONS | 86 HAMPTON OVAL | | | | NEW ROCHELLE | NY | 10805 | |
| BELLO, DESTINY | REDACTED | | | | REDACTED | | | |
| BELLO, GILBERTO A | REDACTED | | | | REDACTED | | | |
| BELLO, HENRY | REDACTED | | | | REDACTED | | | |
| BELLO, MIGUEL A. | REDACTED | | | | REDACTED | | | |
| BELLOTTI JR, ROBERT E | REDACTED | | | | REDACTED | | | |
| BELMAR, DAVAUGHN B | REDACTED | | | | REDACTED | | | |
| BELNAVIS, SHANICE S. | REDACTED | | | | REDACTED | | | |
| BELTOP PAVING INC | 54 LOCKWOOD AVE | | | | BRONXVILLE | NY | 10708 | |
| BELTRAN, RICKY A | REDACTED | | | | REDACTED | | | |
| BELTRE MADAMA, ANDERSON | REDACTED | | | | REDACTED | | | |
| BELTRE MADAMA, JAVIER | REDACTED | | | | REDACTED | | | |
| BELTRE MENDOZA, CARYE M. | REDACTED | | | | REDACTED | | | |
| BELTREZ, MARLEN | REDACTED | | | | REDACTED | | | |
| BENAVIDES, ANA MARIA | REDACTED | | | | REDACTED | | | |
| BENAVIDES, EUSEBIO | REDACTED | | | | REDACTED | | | |
| BENAVIDEZ, DANILO | REDACTED | | | | REDACTED | | | |
| BENAVIDEZ, MARK DANIEL | REDACTED | | | | REDACTED | | | |
| BENCOSME, JOSHUA | REDACTED | | | | REDACTED | | | |
| BENDUCCI JR, JOSEPH | REDACTED | | | | REDACTED | | | |
| BENEFITMALL | 1133 WESTCHESTER AVENUE | SUITE S229 | | | WHITE PLAINS | NY | 10604 | |
| BENEFITMALL | ATTN: MICHELE GENTILE | 1133 WESTCHESTER AVENUE | SUITE S229 | | WHITE PLAINS | NY | 10604 | |
| BENEVENTANO, FEDERICO | REDACTED | | | | REDACTED | | | |
| BENGARD RANCH INC | 387 W MARCHEL ST | | | | SALINAS | CA | 93901 | |
| BENGARD RANCH, INC. | PO BOX 80090 | | | | SALINAS | CA | 93912 | |
| BENITEZ, EGMIDIO | REDACTED | | | | REDACTED | | | |
| BENITEZ, GLORIA | REDACTED | | | | REDACTED | | | |
| BENITEZ, JUAN CARLOS | REDACTED | | | | REDACTED | | | |
| BENITEZ, MANUEL | REDACTED | | | | REDACTED | | | |
| BENITEZ, NELSON | REDACTED | | | | REDACTED | | | |
| BENITEZ, ROGELIO | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BENITEZ, TANIA BENITEZ E | REDACTED | | | | REDACTED | | | |
| BENITEZ, TONY A. | REDACTED | | | | REDACTED | | | |
| BENJAMIN, ANTOINETTE HOPE | REDACTED | | | | REDACTED | | | |
| BENJAMIN, AUGUST | REDACTED | | | | REDACTED | | | |
| BENJAMIN, BRANDON C. | REDACTED | | | | REDACTED | | | |
| BENJAMIN, JACKIE J | REDACTED | | | | REDACTED | | | |
| BENJAMIN, SHADAYE M | REDACTED | | | | REDACTED | | | |
| BENN, BYRON K | REDACTED | | | | REDACTED | | | |
| BENN, MATTHEW ROBERT | REDACTED | | | | REDACTED | | | |
| BENNET, ROBERT | REDACTED | | | | REDACTED | | | |
| BENNETT, ASHANTI M | REDACTED | | | | REDACTED | | | |
| BENNETT, DAJUAN A | REDACTED | | | | REDACTED | | | |
| BENNETT, DAMARIUS MONIQUE | REDACTED | | | | REDACTED | | | |
| BENNETT, ELIJAH I | REDACTED | | | | REDACTED | | | |
| BENNETT, TIMISHA L | REDACTED | | | | REDACTED | | | |
| BENNETT, VYLMARY | REDACTED | | | | REDACTED | | | |
| BEN'S CHEESE PLANET | 51 S CENTRAL AVE | | | | SPRING VALLEY | NY | 10977 | |
| BENSON, ERIN C. | REDACTED | | | | REDACTED | | | |
| BENSON, MARC LANCE | REDACTED | | | | REDACTED | | | |
| BENSON, MILES J | REDACTED | | | | REDACTED | | | |
| BERDECIA, WILLIE | REDACTED | | | | REDACTED | | | |
| BERGEL, TITIANA | REDACTED | | | | REDACTED | | | |
| BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| BERKLEY, ABEGE D | REDACTED | | | | REDACTED | | | |
| BERKOVITCH, AVRAHAM BEN YOSEF | REDACTED | | | | REDACTED | | | |
| BERKOVITCH, EITAN | REDACTED | | | | REDACTED | | | |
| BERKSHIRE BREWING COMPANY INC. | P O BOX 251 | | | | S. DEERFIELD | MA | 01373 | |
| BERMUDEZ MORENO, LUIS | REDACTED | | | | REDACTED | | | |
| BERMUDEZ, JUSTIN ALLEN | REDACTED | | | | REDACTED | | | |
| BERMUDEZ, LUCIO B | REDACTED | | | | REDACTED | | | |
| BERNABER-BAEZ, VICTOR R. | REDACTED | | | | REDACTED | | | |
| BERNAL, MARIA ARACELI | REDACTED | | | | REDACTED | | | |
| BERNARD, ANDRE D | REDACTED | | | | REDACTED | | | |
| BERNARD, BLAKE L | REDACTED | | | | REDACTED | | | |
| BERNARD, DIANNA M | REDACTED | | | | REDACTED | | | |
| BERNARD, KERRY | REDACTED | | | | REDACTED | | | |
| BERNARD, LAQUOYIA I | REDACTED | | | | REDACTED | | | |
| BERNARD, LEE | REDACTED | | | | REDACTED | | | |
| BERNARDI, FRANCESCO | REDACTED | | | | REDACTED | | | |
| BERNARDI, GUERRINO | REDACTED | | | | REDACTED | | | |
| BERNSTEIN, JARED NEWMAN | REDACTED | | | | REDACTED | | | |
| BERRIOS, AMY M | REDACTED | | | | REDACTED | | | |
| BERRIOS, JUSTIN LEVI | REDACTED | | | | REDACTED | | | |
| BERRY, TAISHA | REDACTED | | | | REDACTED | | | |
| BERTOZZI CORPORATION OF AMERICA | ONE SELLECK ST | | | | NORWALK | CT | 06855 | |
| BERTRAND, JOSE | REDACTED | | | | REDACTED | | | |
| BERTRUM, KEITH | REDACTED | | | | REDACTED | | | |
| BERZON, JONATHAN LOUIS | REDACTED | | | | REDACTED | | | |
| BEST CLOSURES INC | 9780 NW 79TH AVE | | | | HIALEAH GARDENS | FL | 33016 | |
| BEST COOKIES & MORE | 500 W JOHN ST | | | | HICKSVILLE | NY | 11801 | |
| BEST COOKIES & MORE | ATTN: BOAZ AHITUV | 500 WEST JOHN STREET | | | HICKSVILLE | NY | 11801 | |
| BEST, LEVINA L | REDACTED | | | | REDACTED | | | |
| BETANCES, JOEL E | REDACTED | | | | REDACTED | | | |
| BETANCES, KEVIN | REDACTED | | | | REDACTED | | | |
| BETANCES-RAMOS, NICOLAS E. | REDACTED | | | | REDACTED | | | |
| BETANCOURT, AARON | REDACTED | | | | REDACTED | | | |
| BETANCOURT, DESIREE | REDACTED | | | | REDACTED | | | |
| BETANCOURT, JANEE M | REDACTED | | | | REDACTED | | | |
| BETH EL SYNAGOGUE | 1324 NORTH AVENUE | | | | NEW ROCHELLE | NY | 10804-2190 | |
| BETHEA, SALLY | REDACTED | | | | REDACTED | | | |
| BETKE, ROBERT G. | REDACTED | | | | REDACTED | | | |
| BETLEJ, KENNETH | REDACTED | | | | REDACTED | | | |
| BETTER BRANDING LLC | PO BOX 191 | | | | PRINCETON | NJ | 08542 | |
| BETTER PLANET BRANDS | PO BOX 638645 | | | | CINCINNATI | OH | 45263-8645 | |
| BETTS, SHARON F. | REDACTED | | | | REDACTED | | | |
| BETZ, CHRISTOPHER J. | REDACTED | | | | REDACTED | | | |
| BEVCON GROUP INC | 59 GREENWOOD AVENUE | | | | MIDLAND PARK | NJ | 07432 | |
| BEVERAGE GROUP INTERNATIONAL LLC | 120 N MAIN ST, SUITE 502 | | | | NEW CITY | NY | 10956-3743 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BEVS & BITES LLC | 2913 SELWYN AVE | | | | CHARLOTTE | NC | 28209 | |
| BEWLEY IRISH IMPORTS | 1130 GREENHILL ROAD | | | | WEST CHESTER | PA | 19380 | |
| BEY, JAMAL JASIR | REDACTED | | | | REDACTED | | | |
| BFC ENTERPRISES | 165 WEST END AVENUE, APT 23 D | | | | NEW YORK | NY | 10023 | |
| BGA INTERNATIONAL USA INC | 900 SOUTH AVE, #57 | | | | STATEN ISLAND | NY | 10314 | |
| BHATTACHARYA, SYAMAL | REDACTED | | | | REDACTED | | | |
| BHUIYAN, SAMSUDDIN AHMED | REDACTED | | | | REDACTED | | | |
| BI COUNTY SCALE & EQUIPMENT CO. | 75 KEAN ST | | | | WEST BABYLON | NY | 11704 | |
| BIANCO, SHANA MARIE | REDACTED | | | | REDACTED | | | |
| BIAZZO DAIRY | ATTN: STEVE CILENTO | 1145 EDGEWATER AVENUE | | | RIDGEFIELD | NJ | 07657 | |
| BIBI, SHAHNAZ | REDACTED | | | | REDACTED | | | |
| BICA, WILLIAM | REDACTED | | | | REDACTED | | | |
| BICK, ASHLEY KIMBALL | REDACTED | | | | REDACTED | | | |
| BICK, BRAD ELISHA | REDACTED | | | | REDACTED | | | |
| BICKELS SNACK FOODS | ATTN: BRIAN FRAZER | 1050 COLLEGE AVENUE | | | YORK | PA | 17404 | |
| BI-CULTURAL DAY SCHOOL | 2186 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06903 | |
| BIDART, JASON ROBERT | REDACTED | | | | REDACTED | | | |
| BIDO MONEGRO, YANIBEL | REDACTED | | | | REDACTED | | | |
| BIELLO, ALEC J. | REDACTED | | | | REDACTED | | | |
| BIELSKY, ERIC | REDACTED | | | | REDACTED | | | |
| BIEN AIME, GRACIA | REDACTED | | | | REDACTED | | | |
| BIEN-AIME, IRIS | REDACTED | | | | REDACTED | | | |
| BIG APPLE DAIRY DESSERTS | 701 ZEREGA AVE | | | | BRONX | NY | 10473 | |
| BIG APPLE DAIRY DESSERTS | PO BOX 601 | | | | LINDENHURST | NY | 11757 | |
| BIG BLUE DISTRIBUTIONS | 223 GREENPOINT AVE | | | | BROOKLYN | NY | 11222 | |
| BIG BLUE DISTRIBUTORS, INC. | 380 UNION AVE | | | | BROOKLYN | NY | 11222 | |
| BIG GEYSER, INC. | 57-65 48th ST | | | | MASPETH | NY | 11378 | |
| BIJAY, LUIS | REDACTED | | | | REDACTED | | | |
| BIJAY, ROSA | REDACTED | | | | REDACTED | | | |
| BILINSKI | ATTN: RON LASHER | 41 LARK STREET | | | COHOES | NY | 12047 | |
| BILINSKI SAUSAGE MFG CO | 41 LARK ST | | | | COHOES | NY | 12047 | |
| BILL BARON'S SPECIALTY FOODS | 6680 ALHAMBRA AVENUE #406 | | | | MARTINEZ | CA | 94553 | |
| BILLUPS JR, DOUGLAS PHILIP | REDACTED | | | | REDACTED | | | |
| BIMBO FOODS, INC. | PO BOX 827810 | | | | PHILADELPHIA | PA | 19182-7810 | |
| BINGHAM MCCUTCHEN LLP | 399 PARK AVENUE | | | | NEW YORK | NY | 10022-4689 | |
| BINTI AI DIJUNANI, YAYU M | REDACTED | | | | REDACTED | | | |
| BIO HITECH AMERICA, LLC. | 80 RED SCHOOLHOUSE RD, SUITE 101 | | | | CHESTNUT RIDGE | NY | 10977 | |
| BIO HITECH AMERICA, LLC. | ATTN: FRANK CELLI | 80 RED SCHOOLHOUSE RD, SUITE 101 | | | CHESTNUT RIDGE | NY | 10977 | |
| BIOFORCE USA | 6 GRANDINETTI DRIVE | | | | GHENT | NY | 12075 | |
| BIORDI, JEAN-CLAUDE GIOVANNI | REDACTED | | | | REDACTED | | | |
| BIRCH, NATASHA A. | REDACTED | | | | REDACTED | | | |
| BIROC, DAMIAN E | REDACTED | | | | REDACTED | | | |
| BISHARAT, MOHAMMED A | REDACTED | | | | REDACTED | | | |
| BISHOP, CHRISTOPHER J | REDACTED | | | | REDACTED | | | |
| BISHUN, ARMANI N. | REDACTED | | | | REDACTED | | | |
| BITEYE, MARIEME | REDACTED | | | | REDACTED | | | |
| BITTAYE, NAFFIE | REDACTED | | | | REDACTED | | | |
| BIVENS, JEAN PIERRE | REDACTED | | | | REDACTED | | | |
| BIZERBA USA | PO BOX 13365 | | | | NEWARK | NJ | 07101-3365 | |
| BLACK RIVER TRADERS INC | 25 IRONIA ROAD | | | | FLANDERS | NJ | 07836 | |
| BLACK ROOSTER FOODS, LLC. | 3314 BROOKLAWN TER | | | | CHEVY CHASE | MD | 20815 | |
| BLACK, BRANDON SAMUEL | REDACTED | | | | REDACTED | | | |
| BLACK, CORY M | REDACTED | | | | REDACTED | | | |
| BLACK, KATHERINE | REDACTED | | | | REDACTED | | | |
| BLACK, RICHARD | REDACTED | | | | REDACTED | | | |
| BLACK, SIENNA TASHANA | REDACTED | | | | REDACTED | | | |
| BLACK, WASHEQUA CLINQUE | REDACTED | | | | REDACTED | | | |
| BLACKSTOCK, TERRANCE | REDACTED | | | | REDACTED | | | |
| BLACKWELL, LUALMA MARIA | REDACTED | | | | REDACTED | | | |
| BLAIR, ANWAAR N | REDACTED | | | | REDACTED | | | |
| BLAIR, JAMES EDWARD | REDACTED | | | | REDACTED | | | |
| BLAIR, WESLEY EDWARD | REDACTED | | | | REDACTED | | | |
| BLAKE ELECTRIC CONTRACTING CO.,INC. | 311 EAST 150th STREET | | | | BRONX | NY | 10451 | |
| BLAKE, CHERRI YVONNE | REDACTED | | | | REDACTED | | | |
| BLAKE, JULIUS E | REDACTED | | | | REDACTED | | | |
| BLAKELY, CHARLES | REDACTED | | | | REDACTED | | | |
| BLALOCK, MARC | REDACTED | | | | REDACTED | | | |
| BLANC INDUSTRIES | 88 KING ST | | | | DOVER | NJ | 07801 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLANC, MARIE G | REDACTED | | | | REDACTED | | | |
| BLANCO FRANZUA, HUGO | REDACTED | | | | REDACTED | | | |
| BLANCO RODRIGUEZ, SEBASTIAN A | REDACTED | | | | REDACTED | | | |
| BLANCO, ARGELIS | REDACTED | | | | REDACTED | | | |
| BLANCO, ELIZABETH L | REDACTED | | | | REDACTED | | | |
| BLANCO, JOEL | REDACTED | | | | REDACTED | | | |
| BLANCO, LORENA | REDACTED | | | | REDACTED | | | |
| BLANCO, MARISOL | REDACTED | | | | REDACTED | | | |
| BLANCO, MARTIN C | REDACTED | | | | REDACTED | | | |
| BLAND, DENNIS | REDACTED | | | | REDACTED | | | |
| BLANDING, ANGELA | REDACTED | | | | REDACTED | | | |
| BLANE, ANTHONY J. | REDACTED | | | | REDACTED | | | |
| BLANFORD, YUSUF L | REDACTED | | | | REDACTED | | | |
| BLAZER WILKINSON LP | PO BOX 7428 | | | | SPRECKELS | CA | 93962-7428 | |
| BLEDSOE, ERNEST H | REDACTED | | | | REDACTED | | | |
| BLEDSOE, SHAWN O | REDACTED | | | | REDACTED | | | |
| BLENMAN, ANTHONY | REDACTED | | | | REDACTED | | | |
| BLINN, DOUGLAS | REDACTED | | | | REDACTED | | | |
| BLOCH'S BEST, INC. DBA LAROMME | 116 WEST MAPLE AVE | | | | MONSEY | NY | 10952 | |
| BLOCK & COMPANY | ATTN: LINDA FELTNER | 1111 WHEELING ROAD | | | WHEELING | IL | 60090 | |
| BLOCK AND COMPANY, INC. | ATTN: LINDA FELTNER | 1111 WHEELING ROAD | | | WHEELING | IL | 60090 | |
| BLOCK AND COMPANY, INC. | DEPT.#10293 PO BOX 87618 | | | | CHICAGO | IL | 60680-0618 | |
| BLOCK, PATRICK J | REDACTED | | | | REDACTED | | | |
| BLOOM, GREGORY MICHAEL | REDACTED | | | | REDACTED | | | |
| BLOOM, JENNIFER A | REDACTED | | | | REDACTED | | | |
| BLOOM, MAXWELL J | REDACTED | | | | REDACTED | | | |
| BLOO'M'S PACKAGING | 129-30TH ST | | | | BROOKLYN | NY | 11232 | |
| BLOUNT, JAMES | REDACTED | | | | REDACTED | | | |
| BLOUNT, ROBERT | REDACTED | | | | REDACTED | | | |
| BLUE & WHITE FOOD CORP. | 72 NEW HOOK ROAD | | | | BAYONNE | NJ | 07002 | |
| BLUE Q | 103 HAWTHORNE AVE | | | | PITTSFIELD | MA | 01201 | |
| BLUE RIBBON FISH CO., INC. | 800 FOOD CENTER DRIVE UNIT 67 | | | | BRONX | NY | 10474 | |
| BLUE ROCK SCHOOL | ATTN: BETH NORMAN | 110 DEMAREST MILL ROAD | | | WEST NYACK | NY | 10994 | |
| BLUE, JAMEEL C | REDACTED | | | | REDACTED | | | |
| BLUEBONNET NUTRITION CORP. | 12915 DAIRY ASHFORD | | | | SUGAR LAND | TX | 77478 | |
| BLUNT, LAMEEKA | REDACTED | | | | REDACTED | | | |
| BLUNT, MARVIN | REDACTED | | | | REDACTED | | | |
| BLYTHE, ANDREW B. | REDACTED | | | | REDACTED | | | |
| BMC IMPORTS | 25 EASTERN STEEL RD | | | | MILFORD | CT | 06460 | |
| BMC SOFTWARE INC | PO BOX 933754 | | | | ATLANTA | GA | 31193 | |
| BN RANCH LLC | 3151 REGATTA BLVD, D-40 | | | | RICHMOND | CA | 94804 | |
| BNP DISTRIBUTING CO INC | 340 EAST 93RD ST, SUITE 12J | | | | NEW YORK | NY | 10128 | |
| BOATRIGHT, PERNELL | REDACTED | | | | REDACTED | | | |
| BOATSWAIN, NATASHA J. | REDACTED | | | | REDACTED | | | |
| BOATSWAIN, NATISHIA ALISHIA | REDACTED | | | | REDACTED | | | |
| BOATWRIGHT, DONTRELL MILTON | REDACTED | | | | REDACTED | | | |
| BOBB, DEBORAH L. | REDACTED | | | | REDACTED | | | |
| BOBE, ALEXIS M | REDACTED | | | | REDACTED | | | |
| BOB'S RED MILL NATURAL FOODS, INC | PETER KOCHANOWSKI | 14 IROQUOIS LANE | | | WILBRAHAM | MA | 01095 | |
| BOCCHINO, STEVEN V | REDACTED | | | | REDACTED | | | |
| BODDIE, JAQUISE JAMAR | REDACTED | | | | REDACTED | | | |
| BODDLER BITES, LLC | 78 RIVERVIEW DRIVE | | | | GUILFORD | CT | 06437 | |
| BODINE, HEATH RAYMOND | REDACTED | | | | REDACTED | | | |
| BODUM | 601 WEST 26TH ST. | STE 1250 | | | NEW YORK | NY | 10001 | |
| BODUM INC | 601 W. 26TH STREET | STE 1250 | | | NEW YORK | NY | 10001 | |
| BOENING BROTHERS INC. | 1098 RTE 109 | | | | LYNDENHURST | NY | 11757-0537 | |
| BOER, MARILEE | REDACTED | | | | REDACTED | | | |
| BOGADO, CHRISTOPHER LORENZO | REDACTED | | | | REDACTED | | | |
| BOGGS-HARTE, KEVIN B. | REDACTED | | | | REDACTED | | | |
| BOICE DURANT, TIMOTHY RICHARD | REDACTED | | | | REDACTED | | | |
| BOIRON | 6 CAMPUS BOULEVARD | | | | NEWTON SQUARE | PA | 19073 | |
| BOIRON | 98C W COCHRAN ST | | | | SIMI VALLEY | CA | 93065 | |
| BOISROND, JEAN | REDACTED | | | | REDACTED | | | |
| BOKOR, MICHAEL | REDACTED | | | | REDACTED | | | |
| BOLANOS, ELOY | REDACTED | | | | REDACTED | | | |
| BOLANOS, MARICRUZ | REDACTED | | | | REDACTED | | | |
| BOLDS, MICHAEL | REDACTED | | | | REDACTED | | | |
| BOLERO SNORT LLC | C/O ROBERT OLSON | 65 RAILROAD AVE | | | RIDGEFIELD PARK | NJ | 07660 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BON VENTURE SERVICES LLC | 34 IRONIA ROAD PO BOX 850 | | | | FLANDERS | NJ | 07836 | |
| BONADONNA, JOHN MICHAEL | REDACTED | | | | REDACTED | | | |
| BONANNO, VINCE | REDACTED | | | | REDACTED | | | |
| BONAPART DIAZ, WILLIAM | REDACTED | | | | REDACTED | | | |
| BONAPARTE, GERALD | REDACTED | | | | REDACTED | | | |
| BOND, DESIREE | REDACTED | | | | REDACTED | | | |
| BONDABILITY INC | 106 WHISPERING PINES | | | | BIRDSBORO | PA | 19508 | |
| BONDAR, CRYSTAL J. | REDACTED | | | | REDACTED | | | |
| BONDAR, SIMON ROMAN | REDACTED | | | | REDACTED | | | |
| BONE SUCKIN SAUCE | 185-24 HORACE HARDING EXPY | | | | FRESH MEADOWS | NY | 11365 | |
| BONES, ALEX A | REDACTED | | | | REDACTED | | | |
| BONET, BRYAN D | REDACTED | | | | REDACTED | | | |
| BONHOMME, SADRAC | REDACTED | | | | REDACTED | | | |
| BONIFACIO-CONTREAS, STEPHANIC | REDACTED | | | | REDACTED | | | |
| BONILLA YANEZ, MARISELA J | REDACTED | | | | REDACTED | | | |
| BONILLA, ALEXIS ABIGAIL | REDACTED | | | | REDACTED | | | |
| BONILLA, GABRIELLE D | REDACTED | | | | REDACTED | | | |
| BONILLA, GLADYS | REDACTED | | | | REDACTED | | | |
| BONILLA, GLORIA S | REDACTED | | | | REDACTED | | | |
| BONILLA, JESSICA | REDACTED | | | | REDACTED | | | |
| BONILLA, JOSE MICHAEL | REDACTED | | | | REDACTED | | | |
| BONILLA, JUAN J. | REDACTED | | | | REDACTED | | | |
| BONILLA, MARLON | REDACTED | | | | REDACTED | | | |
| BONILLA, MICHAEL | REDACTED | | | | REDACTED | | | |
| BONILLA, TINASHIA U. | REDACTED | | | | REDACTED | | | |
| BONILLA, YERMISON C. | REDACTED | | | | REDACTED | | | |
| BONNER, LAQUAN LEROY | REDACTED | | | | REDACTED | | | |
| BONNER, LEVETTE | REDACTED | | | | REDACTED | | | |
| BONOMOLO, BRETT | REDACTED | | | | REDACTED | | | |
| BOOMER, JAQUELINE | REDACTED | | | | REDACTED | | | |
| BOONE, ANTHONY | REDACTED | | | | REDACTED | | | |
| BOONE, CHANTEL D | REDACTED | | | | REDACTED | | | |
| BOONE, EBO K | REDACTED | | | | REDACTED | | | |
| BOOTH, MICHAEL C. | REDACTED | | | | REDACTED | | | |
| BOOTHE, EBONI A | REDACTED | | | | REDACTED | | | |
| BORGERS, RICHARD T | REDACTED | | | | REDACTED | | | |
| BORGES, JOEL | REDACTED | | | | REDACTED | | | |
| BORGES-GOMEZ, JORGE | REDACTED | | | | REDACTED | | | |
| BORGOS, SAVANNA M. | REDACTED | | | | REDACTED | | | |
| BORO WINDOW CLEANING, INC. | 161 WEST 140TH STREET SUITE 56 | | | | NEW YORK | NY | 10030 | |
| BOROUGH OF PARAMUS | PO BOX 949 | | | | MATAWAN | NJ | 07747 | |
| BOROUGH OF PARAMUS (BOARD OF HEALTH) | BOARD OF HEALTH | BOROUGH HALL, JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| BOROUGH OF PARAMUS (BUSINESS LICENSE) | BUSINESS LICENSE DIVISION | ONE JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| BOROUGH OF WOODLAND PARK | 5 BROPHY LANE | | | | WOODLAND PARK | NJ | 07424 | |
| BORREGO, LUIS | REDACTED | | | | REDACTED | | | |
| BORTEK INDUSTRIES INC. | 4713 OLD GETTYSBURG ROAD | | | | MECHANICSBURG | PA | 17055 | |
| BOSCIA, MARIE A | REDACTED | | | | REDACTED | | | |
| BOSCO FAMILY FOODS | 507 BRWON CT | | | | OCEANSIDE | NY | 11572 | |
| BOSHANAS, GERHARD | REDACTED | | | | REDACTED | | | |
| BOSKA USA | 150 GRAND STREET | | | | WHITE PLAINS | NY | 10601 | |
| BOSQUET, GUY JOHNSON | REDACTED | | | | REDACTED | | | |
| BOSSERT, RYAN T | REDACTED | | | | REDACTED | | | |
| BOSTIC, JAHSAUN L | REDACTED | | | | REDACTED | | | |
| BOSTIC, VANCE B | REDACTED | | | | REDACTED | | | |
| BOTANICAL FOOD COMPANY INC | DEPT LA 22892 | | | | PASADENA | CA | 91185-2892 | |
| BOUDJAJ, KHALID | REDACTED | | | | REDACTED | | | |
| BOUKARI, LATIFOU | REDACTED | | | | REDACTED | | | |
| BOULDIN, CHRISTINA M | REDACTED | | | | REDACTED | | | |
| BOULE, JUANITA | REDACTED | | | | REDACTED | | | |
| BOUNDARY BEND OLIVES | PO BOX 92 | | | | LARA VICTORIA | | | AUSTRALIA |
| BOUNTY FRESH LLC | 8550 NW 17TH ST | SUITE #100 | | | MIAMI | FL | 33126 | |
| BOUNTY FRESH LLC | PO BOX 441088 | | | | MIAMI | FL | 33144-1088 | |
| BOURDEAU, JOVONNE T. | REDACTED | | | | REDACTED | | | |
| BOURGUIGNON, AISHA N. | REDACTED | | | | REDACTED | | | |
| BOVETTI CHOCOLATS | Z.A.E.S. DU MOULIN ROUGE | | | | TERRASSON LAVILLEDIEU | | 24120 | FRANCE |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BOVIAN, CHYNA C | REDACTED | | | | REDACTED | | | |
| BOWEN, CAMERON J | REDACTED | | | | REDACTED | | | |
| BOWEN, JAMES BRIAN | REDACTED | | | | REDACTED | | | |
| BOWEN, RYAN A. | REDACTED | | | | REDACTED | | | |
| BOWERS, LATOYA A. | REDACTED | | | | REDACTED | | | |
| BOWIE, KISHANNA A. | REDACTED | | | | REDACTED | | | |
| BOWIE, TRAVIS | REDACTED | | | | REDACTED | | | |
| BOWLES, LONZELL K | REDACTED | | | | REDACTED | | | |
| BOWLYN, KELVIN | REDACTED | | | | REDACTED | | | |
| BOWMAN, ERIC | REDACTED | | | | REDACTED | | | |
| BOWMAN, NICOLE D. | REDACTED | | | | REDACTED | | | |
| BOWRING MARSH (BERMUDA) LTD. | POWER HOUSE, 7 PAR-LA-VILLE ROAD | | | | HAMILTON | | HM 11 | BERMUDA |
| BOYCE, BRITTANY | REDACTED | | | | REDACTED | | | |
| BOYD, CHRISTOPHER ALERIC | REDACTED | | | | REDACTED | | | |
| BOYD, ERIC S | REDACTED | | | | REDACTED | | | |
| BOYD, JAMES R | REDACTED | | | | REDACTED | | | |
| BOYD, ROBERT ANDRE | REDACTED | | | | REDACTED | | | |
| BOYD, SHIDAVIA MICHELLE | REDACTED | | | | REDACTED | | | |
| BOYER, LOICEY R | REDACTED | | | | REDACTED | | | |
| BOYKIN, MICHAEL | REDACTED | | | | REDACTED | | | |
| BOYLAN BOTTING | 7 PURCELL CT | | | | MOONACHIE | NJ | 07074 | |
| BOYS & GIRLS CLUB OF CLIFTON | 822 CLIFTON AVE | | | | CLIFTON | NJ | 07013 | |
| BOZEMAN, ANZHELA DIANA | REDACTED | | | | REDACTED | | | |
| BOZZO, JOSEPH JOHN | REDACTED | | | | REDACTED | | | |
| BRACETTY, TANIA | REDACTED | | | | REDACTED | | | |
| BRACEY, AMARIS | REDACTED | | | | REDACTED | | | |
| BRACH EICHLER LLC | 101 EISENHOWER PARKWAY | | | | ROSELAND | NJ | 07068 | |
| BRACKETT, HAMILTON O | REDACTED | | | | REDACTED | | | |
| BRACY, ALVIN ALBERT | REDACTED | | | | REDACTED | | | |
| BRADDOCK, CORELL | REDACTED | | | | REDACTED | | | |
| BRADLEY, DAREN | REDACTED | | | | REDACTED | | | |
| BRADLEY, DAVID W | REDACTED | | | | REDACTED | | | |
| BRADLEY, MARK | REDACTED | | | | REDACTED | | | |
| BRADLEY, RICHARD | REDACTED | | | | REDACTED | | | |
| BRADSHAW, TAMISHA K | REDACTED | | | | REDACTED | | | |
| BRADSHAW, TIFFANY C | REDACTED | | | | REDACTED | | | |
| BRADY, MIKIA WEEKS | REDACTED | | | | REDACTED | | | |
| BRAGMAN, MELVIN D | REDACTED | | | | REDACTED | | | |
| BRAHMS, GRIFFIN HARRIS | REDACTED | | | | REDACTED | | | |
| BRAITHWAITE, ISHMAEL M. | REDACTED | | | | REDACTED | | | |
| BRANCH, GREGORY | REDACTED | | | | REDACTED | | | |
| BRANCH, MCDANIEL | REDACTED | | | | REDACTED | | | |
| BRANCH, VANCE C. | REDACTED | | | | REDACTED | | | |
| BRANDO, SANTIAGO | REDACTED | | | | REDACTED | | | |
| BRANDON, BRYANNA J | REDACTED | | | | REDACTED | | | |
| BRANDS OF BRITAIN, LLC. | PO BOX 2280 | | | | SAN RAMON | CA | 94583 | |
| BRANDS WITHIN REACH | 689 MAMARONECK AVE, SUITE 1 | | | | MAMARONECK | NY | 10543 | |
| BRANNON, TRAVIS L | REDACTED | | | | REDACTED | | | |
| BRANT, KENNETH D. | REDACTED | | | | REDACTED | | | |
| BRASWELL, DWIGHT | REDACTED | | | | REDACTED | | | |
| BRATHWAITE, FRANCINE A | REDACTED | | | | REDACTED | | | |
| BRATMAN, MARCY SHARON | REDACTED | | | | REDACTED | | | |
| BRAVO BRAVO, DIOCLES | REDACTED | | | | REDACTED | | | |
| BRAVO, BERNARDO | REDACTED | | | | REDACTED | | | |
| BRAVO, WILTON H | REDACTED | | | | REDACTED | | | |
| BRAXTON, CALVIN C | REDACTED | | | | REDACTED | | | |
| BRAXTON, CARL | REDACTED | | | | REDACTED | | | |
| BRAXTON, CHERYL | REDACTED | | | | REDACTED | | | |
| BRAY, LASHANNA | REDACTED | | | | REDACTED | | | |
| BRAZOBAN, ANAISA | REDACTED | | | | REDACTED | | | |
| BREAD ALONE CORP. | PO BOX 719 | | | | LAKE KATRINE | NY | 12449 | |
| BREAKTHRU BEVERAGE NEW JERSEY | 10 PATTON DRIVE | | | | WEST CALDWELL | NJ | 07006 | |
| BRECKENRIDGE, AARON | REDACTED | | | | REDACTED | | | |
| BREEN-DUNBAR, MARIE | REDACTED | | | | REDACTED | | | |
| BREGMAN, ALLISON C | REDACTED | | | | REDACTED | | | |
| BRELAND, PRINCE | REDACTED | | | | REDACTED | | | |
| BRENNAN, IAN | REDACTED | | | | REDACTED | | | |
| BRENNAN, RA'MEEK Q | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRENNAN, SARAH M. | REDACTED | | | | REDACTED | | | |
| BRENNER ADVISORS INTERNATIONAL | 500 W PUTNAM AVE SUITE #400 | | | | GREENWICH | CT | 06830 | |
| BRENT, NICOLE D | REDACTED | | | | REDACTED | | | |
| BRESCOME BARTON INC | 69 DEFCO PARK ROAD | | | | NORTH HAVEN | CT | 06473 | |
| BRESSLER, ELIZABETH | BERTRAM SIEGEL, ESQ. | C/O SIEGEL & SIEGEL, ESQS. | 300 ROUTE 4 EAST | P.O. BOX 414 | TEANECK | NJ | 07666 | |
| BRETON, RENO O. | REDACTED | | | | REDACTED | | | |
| BREVARD, ANTASIA DAWN | REDACTED | | | | REDACTED | | | |
| BREW LAB TEA | 110 EAST 25TH ST, SUITE 416 | | | | NEW YORK | NY | 10010 | |
| BREWINGTON, RAYSHAN | REDACTED | | | | REDACTED | | | |
| BREWLA INC | PO BOX 22788 | | | | BROOKLYN | NY | 11202 | |
| BREWSTER, ELIJAH A | REDACTED | | | | REDACTED | | | |
| BRIAN BORU OF WESTCHESTER (EMPIRE CASINO | 810 YONKERS AVE | | | | YONKERS | NY | 10704 | |
| BRIC / BROOKLYN INFORMATION AND CULTURE | 647 FULTON ST | | | | BROOKLYN | NY | 11217 | |
| BRICE, SAMENDY T. | REDACTED | | | | REDACTED | | | |
| BRICENO, DONALDO | REDACTED | | | | REDACTED | | | |
| BRICK INC | 10 SOUTH 5TH STREET, SUITE 900 | | | | MINNEAPOLIS | MN | 55402 | |
| BRICK IT | 17 CENTRAL AVE | | | | HAUPPAUGE | NY | 11717 | |
| BRICK TOWNSHIP POLICE ATHLETIC LEAGUE | PO BOX 4095 | | | | BRICK | NJ | 08723 | |
| BRIDGEPORT HOSPITAL | 267 GRANT ST, PO BOX 5000 | | | | BRIDGEPORT | CT | 06610 | |
| BRIDGES, BRIANNA M. | REDACTED | | | | REDACTED | | | |
| BRIFFA, CHRISTOPHER VITO | REDACTED | | | | REDACTED | | | |
| BRIGHT, AYANA K. | REDACTED | | | | REDACTED | | | |
| BRIGHT, ONIQUEKA N | REDACTED | | | | REDACTED | | | |
| BRIM, PAUL | REDACTED | | | | REDACTED | | | |
| BRINSON, SHACOBY | REDACTED | | | | REDACTED | | | |
| BRIONES- APAZA, CHRISTIAN R | REDACTED | | | | REDACTED | | | |
| BRIOSO, JOHANNA A | REDACTED | | | | REDACTED | | | |
| BRISSETT, DACIA | REDACTED | | | | REDACTED | | | |
| BRISTOL HILLS APIARIES | 5458 SOUTH HILL RD | | | | CANANDAIGUA | NY | 14424 | |
| BRITISH DELIGHTS | 63 POWER ROAD | | | | WESTFORD | MA | 01886 | |
| BRITO, DALVIN R. | REDACTED | | | | REDACTED | | | |
| BRITO, ERICK J | REDACTED | | | | REDACTED | | | |
| BRITO, TARSIS | REDACTED | | | | REDACTED | | | |
| BRITT, TOREY N | REDACTED | | | | REDACTED | | | |
| BRITTINGHAM, JASMINE | REDACTED | | | | REDACTED | | | |
| BRITTINGHAM, SEAN LEE | REDACTED | | | | REDACTED | | | |
| BRITTON, ANTOINETTE ANNETTE | REDACTED | | | | REDACTED | | | |
| BROACH & STULBERG, LLP | JUDITH P. BROACH | ONE PENN PLAZA | SUITE 2016 | | NEW YORK | NY | 10119 | |
| BROADNAX, SHATEQUA M. | REDACTED | | | | REDACTED | | | |
| BROADRIDGE ICS INC | PO BOX 416423 | | | | BOSTON | MA | 02241-6423 | |
| BROADVIEW NETWORKS | 800 WESTCHESTER AVE. | | | | RYE BROOK | NY | 10573 | |
| BROADVIEW NETWORKS | PO BOX 9242 | | | | UNIONDALE | NY | 11555-9242 | |
| BROADWAY MALL ASSOCIATION | 2095 BROADWAY | SUITE 403 | | | NEW YORK | NY | 10023 | |
| BROFFMAN, KARY | C/O ERIC H. GREEN, ESQ. | 295 MADISON AVENUE | 16TH FLOOR | | NEW YORK | NY | 10017 | |
| BROMFIELD, GEORGE | REDACTED | | | | REDACTED | | | |
| BRONX-LEBANON HOSPITAL CENTER | 23 FRIENDS LANE | | | | NEWTOWN | PA | 18940-1803 | |
| BROOKLYN AUTISM CENTER | 57 WILLOUGHBY ST, 3RD FL | | | | BROOKLYN | NY | 11201 | |
| BROOKLYN BANGERS, LLC | 111 ATLANTIC AVENUE | SUITE 1R | | | BROOKLYN | NY | 11201 | |
| BROOKLYN BRANDS LLC | 6210 9TH AVE | | | | BROOKLYN | NY | 11220 | |
| BROOKLYN BREW SHOP | 170 TILLARY STREET, SUITE 304 | | | | BROOKLYN | NY | 11201 | |
| BROOKLYN CHAMBER OF COMMERCE | 25 ELM PLACE, SUITE 200 | | | | BROOKLYN | NY | 11201 | |
| BROOKLYN INTERNATIONAL FOODS | 364 AVE O, UNIT #3 | | | | BROOKLYN | NY | 11230 | |
| BROOKLYN PUBLIC SCHOOL 9 PTO INC | 80 UNDERHILL AVE, RM 132A | | | | BROOKLYN | NY | 11238 | |
| BROOKLYN SCHOOL OF INQUIRY PTO INC | 50 AVENUE P | | | | BROOKLYN | NY | 11204 | |
| BROOKS PITA INC. | 9602 4TH AVENUE APT 5G | | | | BROOKLYN | NY | 11209 | |
| BROOKS TROPICALS LLC | PO BOX 900160 | | | | HOMESTEAD | FL | 33090 | |
| BROOKS, ALBERT W. | REDACTED | | | | REDACTED | | | |
| BROOKS, DARNELL | REDACTED | | | | REDACTED | | | |
| BROOKS, JONATHAN I | REDACTED | | | | REDACTED | | | |
| BROOKS, OCTAVIA EBONY | REDACTED | | | | REDACTED | | | |
| BROOKS, THEODORO M | REDACTED | | | | REDACTED | | | |
| BROOMES, CLAIRMONT CALVIN | REDACTED | | | | REDACTED | | | |
| BROTHERHOOD OF TEMPLE ISRAEL | 1000 PINEBROOK BLVD | | | | NEW ROCHELLE | NY | 10801 | |
| BROWN STEW FOOD | ATTN: PHILIP HOFFMAN | 132 WEST HOUSTON STREET | | | NEW YORK | NY | 10012 | |
| BROWN STEW FOOD PRODUCTS LLC | 132 WEST HOUSTON STREET | | | | NEW YORK | NY | 10012 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, AARON J | REDACTED | | | | REDACTED | | | |
| BROWN, AIZHA TRENAY | REDACTED | | | | REDACTED | | | |
| BROWN, AKEEM | REDACTED | | | | REDACTED | | | |
| BROWN, ALPHONSO M | REDACTED | | | | REDACTED | | | |
| BROWN, AMANDA R | REDACTED | | | | REDACTED | | | |
| BROWN, AMANDA S. | REDACTED | | | | REDACTED | | | |
| BROWN, BRANDEN MITCHEL | REDACTED | | | | REDACTED | | | |
| BROWN, BRUCE | REDACTED | | | | REDACTED | | | |
| BROWN, CHASITY E | REDACTED | | | | REDACTED | | | |
| BROWN, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| BROWN, CIARA | REDACTED | | | | REDACTED | | | |
| BROWN, CORNELL | REDACTED | | | | REDACTED | | | |
| BROWN, DONNIKQUA SHANNAY | REDACTED | | | | REDACTED | | | |
| BROWN, JAMILAH | REDACTED | | | | REDACTED | | | |
| BROWN, JANEICE M | REDACTED | | | | REDACTED | | | |
| BROWN, JANETTA E | REDACTED | | | | REDACTED | | | |
| BROWN, JAQUAN L | REDACTED | | | | REDACTED | | | |
| BROWN, JASMINE MARIE | REDACTED | | | | REDACTED | | | |
| BROWN, JESSICA J | REDACTED | | | | REDACTED | | | |
| BROWN, JORDAN K | REDACTED | | | | REDACTED | | | |
| BROWN, KARON T. | REDACTED | | | | REDACTED | | | |
| BROWN, KAYASIA T. | REDACTED | | | | REDACTED | | | |
| BROWN, KAYLA R | REDACTED | | | | REDACTED | | | |
| BROWN, KERREF N.A. | REDACTED | | | | REDACTED | | | |
| BROWN, KHRISTIAN CHASE | REDACTED | | | | REDACTED | | | |
| BROWN, KIMBERLY | REDACTED | | | | REDACTED | | | |
| BROWN, LASHAWN S | REDACTED | | | | REDACTED | | | |
| BROWN, LEON | REDACTED | | | | REDACTED | | | |
| BROWN, LISA | REDACTED | | | | REDACTED | | | |
| BROWN, MARLENE | REDACTED | | | | REDACTED | | | |
| BROWN, MICHAEL | REDACTED | | | | REDACTED | | | |
| BROWN, MICKEY O. | REDACTED | | | | REDACTED | | | |
| BROWN, MOSHAE | REDACTED | | | | REDACTED | | | |
| BROWN, PHILLIP | REDACTED | | | | REDACTED | | | |
| BROWN, REESHA-MAE S. | REDACTED | | | | REDACTED | | | |
| BROWN, RICHARD E | REDACTED | | | | REDACTED | | | |
| BROWN, ROCHELLE A | REDACTED | | | | REDACTED | | | |
| BROWN, SHAQUANNA CHARNET | REDACTED | | | | REDACTED | | | |
| BROWN, SHARHONDA P | REDACTED | | | | REDACTED | | | |
| BROWN, SHATASIA L | REDACTED | | | | REDACTED | | | |
| BROWN, SHAVON | REDACTED | | | | REDACTED | | | |
| BROWN, STARQUESHA Q | REDACTED | | | | REDACTED | | | |
| BROWN, TERRANCE | REDACTED | | | | REDACTED | | | |
| BROWN, THYNAZIA | REDACTED | | | | REDACTED | | | |
| BROWN, TONNETTE D | REDACTED | | | | REDACTED | | | |
| BROWN, TYRON D | REDACTED | | | | REDACTED | | | |
| BROWN, WILLIAM | REDACTED | | | | REDACTED | | | |
| BROWN, YOLANDA | REDACTED | | | | REDACTED | | | |
| BROWNE, QUINELL | REDACTED | | | | REDACTED | | | |
| BRUCE, DANIEL L | REDACTED | | | | REDACTED | | | |
| BRUNO, JOSEPH C | REDACTED | | | | REDACTED | | | |
| BRUNSON, NAKEA | REDACTED | | | | REDACTED | | | |
| BRUSCA, ANDREA | REDACTED | | | | REDACTED | | | |
| BRUTUS, MARIE SANDINA | REDACTED | | | | REDACTED | | | |
| BRUTUS, MARVENS J | REDACTED | | | | REDACTED | | | |
| BRYAN, DONNA | REDACTED | | | | REDACTED | | | |
| BRYAN, FREDERICK M | REDACTED | | | | REDACTED | | | |
| BRYAN, ISACA | REDACTED | | | | REDACTED | | | |
| BRYAN, JINNELLE | REDACTED | | | | REDACTED | | | |
| BRYAN, KENYA K. | REDACTED | | | | REDACTED | | | |
| BRYAN, MAGDA | REDACTED | | | | REDACTED | | | |
| BRYANT, DENNIES EARL | REDACTED | | | | REDACTED | | | |
| BRYANT, JEVON M | REDACTED | | | | REDACTED | | | |
| BRYANT, LACHANCE D | REDACTED | | | | REDACTED | | | |
| BUCHANAN, STEVEN P | REDACTED | | | | REDACTED | | | |
| BUCHANAN, VICTORIA | REDACTED | | | | REDACTED | | | |
| BUCKHEAD BEEF COMPANY | 220 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| BUCKNIGHT, HANIFAH M | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp, et al. Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BUDD-MORGAN CENTRAL STATION | ATTN: HOWARD MORGAN | 2050 BELLMORE AVE, #101 | | | BELLMORE | NY | 11710 | |
| BUDD-MORGAN CENTRAL STATION | PO BOX 878 | | | | BELLMORE | NY | 11710 | |
| BUDHOO, CASIME R. | REDACTED | | | | REDACTED | | | |
| BUDHOO, FATIMA V | REDACTED | | | | REDACTED | | | |
| BUDILOVSKIY, OLEG | REDACTED | | | | REDACTED | | | |
| BUENO ANTONIO, HECTOR J | REDACTED | | | | REDACTED | | | |
| BUENO HERRERA, HILAINY E. | REDACTED | | | | REDACTED | | | |
| BUENO, PERLA | REDACTED | | | | REDACTED | | | |
| BUGGS, JAMES | REDACTED | | | | REDACTED | | | |
| BUHLMANN, MICHAEL BRIAN | REDACTED | | | | REDACTED | | | |
| BULA, ANGEL LUIS | REDACTED | | | | REDACTED | | | |
| BULA, JOSE A | REDACTED | | | | REDACTED | | | |
| BULLOCK, HEATHER E. | REDACTED | | | | REDACTED | | | |
| BULLOCK, NAKIA S. | REDACTED | | | | REDACTED | | | |
| BULLS EYE PACKAGING | 120 NASSAU AVE | | | | INWOOD | NY | 11097 | |
| BUNCH, LINCOLN | REDACTED | | | | REDACTED | | | |
| BUNNELL, JOSHUA | REDACTED | | | | REDACTED | | | |
| BUNN-O-MATIC | 24315 NETWORK PLACE | | | | CHICAGO | IL | 60673-1243 | |
| BUNZL NEW JERSEY | 12765 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUNZL NEW JERSEY | ATTN: DAVE MASZCZAK | 27 DISTRIBUTION WAY | | | MONMOUTH JUNCTION | NJ | 08852 | |
| BURCH, GINA M. | REDACTED | | | | REDACTED | | | |
| BURGER, GRACE MARGARET | REDACTED | | | | REDACTED | | | |
| BURGER, JACK T. | REDACTED | | | | REDACTED | | | |
| BURGESS, BRIONNA | REDACTED | | | | REDACTED | | | |
| BURGESS, CHARLES P | REDACTED | | | | REDACTED | | | |
| BURGESS, JOHN | REDACTED | | | | REDACTED | | | |
| BURGOS, CRISTIAN | REDACTED | | | | REDACTED | | | |
| BURGOS, DAVID | REDACTED | | | | REDACTED | | | |
| BURGOS, FRANCESKA M. | REDACTED | | | | REDACTED | | | |
| BURGOS, FRANCISCO J | REDACTED | | | | REDACTED | | | |
| BURGOS, IRENE | REDACTED | | | | REDACTED | | | |
| BURGOS, JOSE J | REDACTED | | | | REDACTED | | | |
| BURGOS, LIDIA | REDACTED | | | | REDACTED | | | |
| BURGOS, SHANIKA S | REDACTED | | | | REDACTED | | | |
| BURGOS, WILLIAM | REDACTED | | | | REDACTED | | | |
| BURGOS-GARCIA, CARMELO | REDACTED | | | | REDACTED | | | |
| BURKE, BRAD-BRIAN ANTHONIO | REDACTED | | | | REDACTED | | | |
| BURKE, CATHERINE M | REDACTED | | | | REDACTED | | | |
| BURKE, DESTINY N. | REDACTED | | | | REDACTED | | | |
| BURKE, EDWARD | REDACTED | | | | REDACTED | | | |
| BURKE, MARY ANN | REDACTED | | | | REDACTED | | | |
| BURKE, NEVILLE L | REDACTED | | | | REDACTED | | | |
| BURKE, SHATERA M | REDACTED | | | | REDACTED | | | |
| BURKE, THOMAS J. | REDACTED | | | | REDACTED | | | |
| BURNETT, CORA L | REDACTED | | | | REDACTED | | | |
| BURNEY, LASHAWN P. | REDACTED | | | | REDACTED | | | |
| BURNSIDE, DELPHINUS L | REDACTED | | | | REDACTED | | | |
| BURRESS, WILLIAM J | REDACTED | | | | REDACTED | | | |
| BURROUGHS, LARRY MCKINLEY | REDACTED | | | | REDACTED | | | |
| BURROUGHS, WILLIAM THOMAS AQUINAS | REDACTED | | | | REDACTED | | | |
| BURTON AND BURTON | 325 CLEVELAND RD | | | | BOGART | GA | 30622 | |
| BURTON, MARIA ANGELINA | REDACTED | | | | REDACTED | | | |
| BURWELL, ANTHONY T. | REDACTED | | | | REDACTED | | | |
| BUSBY, PAUL MAURICE | REDACTED | | | | REDACTED | | | |
| BUSECK, EVE H | REDACTED | | | | REDACTED | | | |
| BUSGITH, DYLAN | REDACTED | | | | REDACTED | | | |
| BUSH, DANIELLE BOBBI | REDACTED | | | | REDACTED | | | |
| BUSHELL, MICHAEL J | REDACTED | | | | REDACTED | | | |
| BUSHELLE, ORVILLE | REDACTED | | | | REDACTED | | | |
| BUSINESS EDGE SERVICES & TECHNOLOGIES | 279 ROUTE 31 SOUTH SUITE 4 | | | | WASHINGTON | NJ | 07882 | |
| BUSINESS EDGE SERVICES & TECHNOLOGIES | ATTN: BRANDON SPILOVE | 279 RTE 31 SOUTH | | | WASHINGTON | NJ | 07882 | |
| BUSINESS INK CO | 10214 N IH-35, BLDG 2 | | | | AUSTIN | TX | 78753 | |
| BUSINESS NETWORK OF EMERGENCY RESOURCES | 117 CAYUGA ST | | | | FULTON | NY | 13069 | |
| BUSTAMANTE, JORGE L. | REDACTED | | | | REDACTED | | | |

Page 23 of 185

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, BRANDY | REDACTED | | | | REDACTED | | | |
| BUTT, UMER | REDACTED | | | | REDACTED | | | |
| BUTTS, BRITTANY FLORENE | REDACTED | | | | REDACTED | | | |
| BUTTS, KHEDRA | REDACTED | | | | REDACTED | | | |
| BUXTON, JADEEN K | REDACTED | | | | REDACTED | | | |
| BUZZEO, MARIA | REDACTED | | | | REDACTED | | | |
| BYLADA FOODS | ATTN: MICHAEL SILVERMAN | 1919 14TH STREET | SUITE 300 | | BOULDER | CO | 80302 | |
| BYNUM, FELICIA | REDACTED | | | | REDACTED | | | |
| BYNUM, NICHELLE E | REDACTED | | | | REDACTED | | | |
| BYNUM, ZAIDA M | REDACTED | | | | REDACTED | | | |
| BYRNE DAIRY | ATTN: KATE BYRNE | 2395 U.S. ROUTE 11 | | | LAFAYETTE | NY | 13084 | |
| BYRNE, TERRENCE | REDACTED | | | | REDACTED | | | |
| C & D FOOD IMPORTS, INC. | 82 NASSAU ST | SUITE #439 | | | NEW YORK | NY | 10038 | |
| C & J BROTHERS, INC. | 240A HUNTS POINT TERMINAL MKT | | | | BRONX | NY | 10474 | |
| C CAM ENERGY MANAGEMENT | PO BOX 33 | | | | CLARKSTOWN | MI | 48347 | |
| C F FOODS, LLC. | ONE CELEBRATION WAY | | | | NEW BRITAIN | CT | 06053 | |
| C H ROBINSON COMPANY INC | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| C&R INTERNATIONAL | 63-65 LE FANTE WAY | PO BOX 17 | | | BAYONNE | NJ | 07002-0017 | |
| C&S WHOLESALE GROCERS | ATTN: GENERAL COUNSEL | 7 CORPORATE DRIVE | | | KEENE | NH | 03431 | |
| C&S WHOLESALE GROCERS | PO BOX 799 | | | | KEENE | NH | 03431 | |
| C. CHEN | 12 SOUTH MIDDLESEX AVE | | | | MONROE | NJ | 08831 | |
| CAB, DANNY JAVIER | REDACTED | | | | REDACTED | | | |
| CABADAS QUINTANA, SELENE J | REDACTED | | | | REDACTED | | | |
| CABADAS, SERGIO | REDACTED | | | | REDACTED | | | |
| CABALLERO, JUAN | REDACTED | | | | REDACTED | | | |
| CABELL, DARELL D | REDACTED | | | | REDACTED | | | |
| CABEZAS, MAX | DAVID E. POWELL (REGIONAL DIRECTOR) | C/O NEW YORK STATE DIVISION OF HUMAN RIGHTS | ADAM CLAYTON POWELL STATE OFFICE BUILDING | 163 WEST 125TH STREET, ROOM 401 | NEW YORK | NY | 10027 | |
| CABEZAS, MAX J. | REDACTED | | | | REDACTED | | | |
| CABOT CREAMERY COOPERATIVE, INC. | PO BOX 847085 | | | | BOSTON | MA | 02284-7085 | |
| CABREJA, CESAR D. | REDACTED | | | | REDACTED | | | |
| CABREJA, PEDRO DAMIAN | REDACTED | | | | REDACTED | | | |
| CABRERA MOREL, FRANCISCO J. | REDACTED | | | | REDACTED | | | |
| CABRERA MOSCOSO, KAREN GICELL | REDACTED | | | | REDACTED | | | |
| CABRERA SANCHEZ, YNOEL | REDACTED | | | | REDACTED | | | |
| CABRERA TORIBIO, VICENTE | REDACTED | | | | REDACTED | | | |
| CABRERA, ALBERTO | REDACTED | | | | REDACTED | | | |
| CABRERA, BRYAN | REDACTED | | | | REDACTED | | | |
| CABRERA, BRYANT | REDACTED | | | | REDACTED | | | |
| CABRERA, CLARISSA A | REDACTED | | | | REDACTED | | | |
| CABRERA, ELVIS RAMON | REDACTED | | | | REDACTED | | | |
| CABRERA, GUSTAVO | REDACTED | | | | REDACTED | | | |
| CABRERA, HILKA A. | REDACTED | | | | REDACTED | | | |
| CABRERA, JEANETH | SCOTT H. SESKIN, ESQ. | C/O LAW OFFICE OF SCOTT H. SESKIN | 110 EAST 59TH STREET | | NEW YORK | NY | 10022 | |
| CABRERA, JEANETH D | REDACTED | | | | REDACTED | | | |
| CABRERA, JOCELYN | REDACTED | | | | REDACTED | | | |
| CABRERA, JUAN J | REDACTED | | | | REDACTED | | | |
| CABRERA, JULIO J | REDACTED | | | | REDACTED | | | |
| CABRERA, LEINY | REDACTED | | | | REDACTED | | | |
| CABRERA, LISARA A | REDACTED | | | | REDACTED | | | |
| CABRERA, LUIS | REDACTED | | | | REDACTED | | | |
| CABRERA, MIUREL D | REDACTED | | | | REDACTED | | | |
| CABRERA, NAYRA LUISA | REDACTED | | | | REDACTED | | | |
| CABRERA, NOELIA | REDACTED | | | | REDACTED | | | |
| CABRERA, STIVEN | REDACTED | | | | REDACTED | | | |
| CABRERA, VENECIA | REDACTED | | | | REDACTED | | | |
| CABRERA, VERONICA | REDACTED | | | | REDACTED | | | |
| CABRERA, VIRGINIA L | REDACTED | | | | REDACTED | | | |
| CACAO PRIETO LLC | 218 CONOVER STREET | | | | BROOKLYN | NY | 11231 | |
| CACERES YRRIZARRY, JOSE D. | REDACTED | | | | REDACTED | | | |
| CACERES, BRANYELINA F | REDACTED | | | | REDACTED | | | |
| CACERES, CARLOS JOSE | REDACTED | | | | REDACTED | | | |
| CACERES, GIANNA K. | REDACTED | | | | REDACTED | | | |
| CACERES, JOSE A | REDACTED | | | | REDACTED | | | |
| CACERES, SINHTIA M | REDACTED | | | | REDACTED | | | |
| CACERES, TOMAS | REDACTED | | | | REDACTED | | | |
| CAD & J TOURS INC | 719 EAST 88TH STREET | | | | BROOKLYN | NY | 11236 | |
| CADET JEANNOT, BIANKA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CADET, REGINALD | REDACTED | | | | REDACTED | | | |
| CADIZ, JOSELINE P. | REDACTED | | | | REDACTED | | | |
| CADLE JONES, JONATHAN KEITH DUANE | REDACTED | | | | REDACTED | | | |
| CAFE PUSHKIN FACTORY LLC | 407 W. 14TH ST, FL 5 | | | | NEW YORK | NY | 10014 | |
| CAFE SPICE GCT INC | 385 CANAL STREET | 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| CAFFARILLA, GENE T | REDACTED | | | | REDACTED | | | |
| CAHILL, NOEL M | REDACTED | | | | REDACTED | | | |
| CAIMARES, SOCRATES | REDACTED | | | | REDACTED | | | |
| CAIN, MALIQUE | REDACTED | | | | REDACTED | | | |
| CAITO FOODS SERVICE INC | 3120 N POST RD | | | | INDIANAPOLIS | IN | 46226 | |
| CAIZZILO ART LLC | 55-8 DEERWOOD LANE | | | | WATERBURY | CT | 06704 | |
| CAKES BY ME...VICKY P LLC | 61-15 172ND STREET | | | | FRESH MEADOWS | NY | 11365 | |
| CALABRESE, SALVATORE | REDACTED | | | | REDACTED | | | |
| CALANDRA, LLC | ATTN: ORIN PORTNOY, PRESIDENT | C/O PARKIT MANAGEMENT | 250 WEST 26TH STREET | | NEW YORK | NY | 10001 | |
| CALANDRA, LLC | C/O PARKIT MANAGEMENT | 250 WEST 26TH STREET | | | NEW YORK | NY | 10001 | |
| CALANDRA, LLC. C/O PARKIT MANAGEMENT | 250 W 26TH ST | 4TH FL | | | NEW YORK | NY | 10001 | |
| CALANDRA'S BAKERY | 204 FIRST AVE | | | | NEWARK | NJ | 07107 | |
| CALAVO GROWERS INC | FILE NO 7600 | | | | LOS ANGELES | CA | 90074-7600 | |
| CALBI, KEITH A | REDACTED | | | | REDACTED | | | |
| CALCUTTA KITCHENS | 3 ARLINGTON ST | | | | NORWALK | CT | 06850 | |
| CALDERIN, GRISELDA | REDACTED | | | | REDACTED | | | |
| CALDERO, JOSE | REDACTED | | | | REDACTED | | | |
| CALDERON, ASHLEY I | REDACTED | | | | REDACTED | | | |
| CALDERON, GERALD | REDACTED | | | | REDACTED | | | |
| CALDERON, HAROLD | REDACTED | | | | REDACTED | | | |
| CALDERON, JOSE | REDACTED | | | | REDACTED | | | |
| CALDERON, JOSE RAMON | REDACTED | | | | REDACTED | | | |
| CALDERON, JOSHUA L | REDACTED | | | | REDACTED | | | |
| CALDERON, LUIS | REDACTED | | | | REDACTED | | | |
| CALDERON, MARGARITA | REDACTED | | | | REDACTED | | | |
| CALDERON, MIKE ALEX | REDACTED | | | | REDACTED | | | |
| CALDERON-ARCE, ISAIAS | REDACTED | | | | REDACTED | | | |
| CALDERON-BUITRAGO, CARLOS E | REDACTED | | | | REDACTED | | | |
| CALDWELL, RASHAWN LAVON | REDACTED | | | | REDACTED | | | |
| CALDWELL, XZAVIAR S | REDACTED | | | | REDACTED | | | |
| CALHOUN, COREY M | REDACTED | | | | REDACTED | | | |
| CALHOUN, DAMIEN P | REDACTED | | | | REDACTED | | | |
| CALHOUN, PATRICIA A | REDACTED | | | | REDACTED | | | |
| CALHOUN, TIFFANY S. | REDACTED | | | | REDACTED | | | |
| CALIDONIO, MARC | REDACTED | | | | REDACTED | | | |
| CALIENDO, JUSTIN | REDACTED | | | | REDACTED | | | |
| CALIFIA FARMS LP | PO BOX 204357 | | | | DALLAS | TX | 75320-4357 | |
| CALIFORNIA BABY | 5933 BOWCROFT ST | | | | LOS ANGELES | CA | 90016 | |
| CALIFORNIA SUN DRY FOODS | 169 FRONT ST, STE 100 | | | | DANVILLE | CA | 94526 | |
| CALIXTO, EDWIN | REDACTED | | | | REDACTED | | | |
| CALIXTO, NATALIA P | REDACTED | | | | REDACTED | | | |
| CALLAGHAN, TYLER J | REDACTED | | | | REDACTED | | | |
| CALLAHAN, ANGELA D | REDACTED | | | | REDACTED | | | |
| CALLE, DANIEL | REDACTED | | | | REDACTED | | | |
| CALLE, JHONY | REDACTED | | | | REDACTED | | | |
| CALLIRGOS, NATALIE | REDACTED | | | | REDACTED | | | |
| CALLWOOD, TAMARA S | REDACTED | | | | REDACTED | | | |
| CALNATURALE | 500 INTERNATIONAL DRIVE, SUITE 325 | | | | BUDD LAKE | NJ | 07828 | |
| CALO, ALEX | REDACTED | | | | REDACTED | | | |
| CALO, JORGE M | REDACTED | | | | REDACTED | | | |
| CALORE, KYLE JUSTIN | REDACTED | | | | REDACTED | | | |
| CALVA, MICHAEL A | REDACTED | | | | REDACTED | | | |
| CALVERT, MAXWELL JOSHUA | REDACTED | | | | REDACTED | | | |
| CALVO, CAITLYN | REDACTED | | | | REDACTED | | | |
| CALVO, LISBETH | REDACTED | | | | REDACTED | | | |
| CALZADA, RENE | REDACTED | | | | REDACTED | | | |
| CALZADO GARCIA, JEAN C. | REDACTED | | | | REDACTED | | | |
| CAMABO INDUSTRIES INC | 98-43 212th STREET | | | | QUEENS VILLAGE | NY | 11429 | |
| CAMACHO GONZALEZ, DARTWIS M | REDACTED | | | | REDACTED | | | |
| CAMACHO, ALEXANDER | REDACTED | | | | REDACTED | | | |
| CAMACHO, ROSANGELICA | REDACTED | | | | REDACTED | | | |
| CAMACHO, WILFREDO F | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CAMARA, ALSENY | REDACTED | | | | REDACTED | | | |
| CAMARA, FATOUMATA | REDACTED | | | | REDACTED | | | |
| CAMARA, MOHAMED L | REDACTED | | | | REDACTED | | | |
| CAMAS, CARLOS P. | REDACTED | | | | REDACTED | | | |
| CAMAS, CLAUDIO | REDACTED | | | | REDACTED | | | |
| CAMAS, MANUEL | REDACTED | | | | REDACTED | | | |
| CAMAS, SEGUNDO | REDACTED | | | | REDACTED | | | |
| CAMBA, MICHAEL R. | REDACTED | | | | REDACTED | | | |
| CAMBIER, JULIO E. | REDACTED | | | | REDACTED | | | |
| CAME, JUDELINE | REDACTED | | | | REDACTED | | | |
| CAMEJO, DWANE | REDACTED | | | | REDACTED | | | |
| CAMENZULI, ANDREW J | REDACTED | | | | REDACTED | | | |
| CAMEO AUTO BODY INC | 200 UTICA AVE | | | | BROOKLYN | NY | 11234 | |
| CAMERON, COURTNEY M | REDACTED | | | | REDACTED | | | |
| CAMERON, RODERICK | REDACTED | | | | REDACTED | | | |
| CAMERON, SHAQUIN QUATAZIA | REDACTED | | | | REDACTED | | | |
| CAMILO, JOSE | REDACTED | | | | REDACTED | | | |
| CAMPANA, MILISSA ELAYNE | REDACTED | | | | REDACTED | | | |
| CAMPBELL SALES COMPANY | 1 CAMPBELL PLACE | | | | CAMDEN | NJ | 08103 | |
| CAMPBELL, CHANNA CHAQUA | REDACTED | | | | REDACTED | | | |
| CAMPBELL, CHRISTOPHER W. | REDACTED | | | | REDACTED | | | |
| CAMPBELL, COREY | REDACTED | | | | REDACTED | | | |
| CAMPBELL, DOMINIQUE A | REDACTED | | | | REDACTED | | | |
| CAMPBELL, DYANA J | REDACTED | | | | REDACTED | | | |
| CAMPBELL, JANAE M | REDACTED | | | | REDACTED | | | |
| CAMPBELL, JANET | REDACTED | | | | REDACTED | | | |
| CAMPBELL, KENNETH | REDACTED | | | | REDACTED | | | |
| CAMPBELL, MERLINE | REDACTED | | | | REDACTED | | | |
| CAMPBELL, ONISHA O. | REDACTED | | | | REDACTED | | | |
| CAMPBELL, TA'KIAH D | REDACTED | | | | REDACTED | | | |
| CAMPBELL, TERENCE | REDACTED | | | | REDACTED | | | |
| CAMPO D'ORO DI LICATA PAOLO @CSAS | BANCO DI SICILIA | VIA DELLA PALME 3 | | | SCIACCA | AG | | ITALY |
| CAMPONE, CHRISTOPHER J | REDACTED | | | | REDACTED | | | |
| CAMPOS, ALEJANDRO | REDACTED | | | | REDACTED | | | |
| CAMPOS, BERNADINO S. | REDACTED | | | | REDACTED | | | |
| CAMPUSANO, ALISHA M | REDACTED | | | | REDACTED | | | |
| CAMPUSANO, JOSE | REDACTED | | | | REDACTED | | | |
| CANADA DRY BOTTLING CO. | PO BOX 31793 | | | | HARTFORD | CT | 06150-1743 | |
| CANADA DRY BOTTLING COMPANY OF NEW YORK | LOCKBOX 741078 | | | | ATLANTA | GA | 30374-1078 | |
| CANADA DRY BOTTLING PARAMUS | P O BOX 741078 | | | | ATLANTA | GA | 30374-1076 | |
| CANADA, JANAI P | REDACTED | | | | REDACTED | | | |
| CANAIDEN LLC | PO BOX 2261 | | | | STAMFORD | CT | 06906 | |
| CANALES, GENEYS | REDACTED | | | | REDACTED | | | |
| CANALES, JOSE | REDACTED | | | | REDACTED | | | |
| CANALES, VANESA B | REDACTED | | | | REDACTED | | | |
| CANARIO, DANIBER Y. | REDACTED | | | | REDACTED | | | |
| CANARIO, MIGUEL A | REDACTED | | | | REDACTED | | | |
| CANARIO, RANSIEL DAVID | REDACTED | | | | REDACTED | | | |
| CANCEL, JASMINE A | REDACTED | | | | REDACTED | | | |
| CANCIAN, ANDREA E. | REDACTED | | | | REDACTED | | | |
| CANCIAN, VALERIE L | REDACTED | | | | REDACTED | | | |
| CANDELARIA, MEGAN N | REDACTED | | | | REDACTED | | | |
| CANDELARIO, LUIS A | REDACTED | | | | REDACTED | | | |
| CANDO, JORGE | REDACTED | | | | REDACTED | | | |
| CANDRAY, JOSE DAVID | REDACTED | | | | REDACTED | | | |
| CANELA, DANIEL J. | REDACTED | | | | REDACTED | | | |
| CANELA, FRANCISCO | REDACTED | | | | REDACTED | | | |
| CANIGLIA, DANIEL P | REDACTED | | | | REDACTED | | | |
| CANNILLO BROTHES LLC. | 367-375 HARRISON ST | | | | PASSAIC | NJ | 07055 | |
| CANO DE LOS SANTOS, MOISES | REDACTED | | | | REDACTED | | | |
| CANO, ANTONIA | REDACTED | | | | REDACTED | | | |
| CANO, KARINA | REDACTED | | | | REDACTED | | | |
| CANO, KATTY | REDACTED | | | | REDACTED | | | |
| CANO, SEILY C | REDACTED | | | | REDACTED | | | |
| CANTAVE, CHENALYNE | REDACTED | | | | REDACTED | | | |
| CANUS VERMONT, LLC. | 5924 HENRI-BOURASSA WEST | | | | MONTREAL | QC | H4R 1V9 | CANADA |
| CAPCHA, CHRISTOPHER P | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CAPELLAN, ARGENTINA | REDACTED | | | | REDACTED | | | |
| CAPELLAN, VICTOR | REDACTED | | | | REDACTED | | | |
| CAPELLAN, VICTOR ALFONSO | REDACTED | | | | REDACTED | | | |
| CAPERS, JOSHUA A | REDACTED | | | | REDACTED | | | |
| CAPITAL BRANDS LLC | 11755 WILSHIRE BLVD, SUITE 1200 | | | | LOS ANGELES | CA | 90025 | |
| CAPONE, MATTHEW PASQUALE | REDACTED | | | | REDACTED | | | |
| CAPTIVE-AIRE SYSTEMS INC | PO BOX 60270 | | | | CHARLOTTE | NC | 28260 | |
| CAPUTO JR., VINCENT | REDACTED | | | | REDACTED | | | |
| CARABALLO, EFRAIN | REDACTED | | | | REDACTED | | | |
| CARABALLO, NEFTALIQUE | REDACTED | | | | REDACTED | | | |
| CARABALLO, NICOLE Y | REDACTED | | | | REDACTED | | | |
| CARA-VAN | PO BOX 427 | | | | AVENEL | NJ | 07001 | |
| CARBAJAL-ZEPEDA, ISRAEL | REDACTED | | | | REDACTED | | | |
| CARBONE, ANTHONY | REDACTED | | | | REDACTED | | | |
| CARBONE, HARRISON C. | REDACTED | | | | REDACTED | | | |
| CARCONE, MICHELLE A | REDACTED | | | | REDACTED | | | |
| CARD, BRITTNEY | REDACTED | | | | REDACTED | | | |
| CARDENALES, KIMBERLY | REDACTED | | | | REDACTED | | | |
| CARDENAS, DAVID BELTSHAZAR F | REDACTED | | | | REDACTED | | | |
| CARDENAS, EDUARDO | REDACTED | | | | REDACTED | | | |
| CARDENAS, RIGOBERTO | REDACTED | | | | REDACTED | | | |
| CARDONA, JESUS | REDACTED | | | | REDACTED | | | |
| CARDONA, JOHN A | REDACTED | | | | REDACTED | | | |
| CARDONA, JOSE | REDACTED | | | | REDACTED | | | |
| CARDONA, PEDRO | REDACTED | | | | REDACTED | | | |
| CARDONA, ROBERT L | REDACTED | | | | REDACTED | | | |
| CARDONA, STEVEN | REDACTED | | | | REDACTED | | | |
| CARDOZA, MARCO A | REDACTED | | | | REDACTED | | | |
| CARE BRAND BEVERAGES INC | 97-13 75TH ST | | | | OZONE PARK | NY | 11416 | |
| CARELA, JENNIFER | REDACTED | | | | REDACTED | | | |
| CARELA, ROBINSON | REDACTED | | | | REDACTED | | | |
| CARENTZ, SUSAN | REDACTED | | | | REDACTED | | | |
| CAREY, WINSOME | REDACTED | | | | REDACTED | | | |
| CAREY, XAXIER PAUL | REDACTED | | | | REDACTED | | | |
| CARGILL, SIMONE S | REDACTED | | | | REDACTED | | | |
| CARIBBEAN GOLD, INC. | 6701 NW 7th STREET | SUITE 170 | | | MIAMI | FL | 33126 | |
| CARIDAD, MARCOS ANTONIO | REDACTED | | | | REDACTED | | | |
| CARLOW, DOROTHY MARIE | REDACTED | | | | REDACTED | | | |
| CARO, DAVID | REDACTED | | | | REDACTED | | | |
| CARO, MEGAN L | REDACTED | | | | REDACTED | | | |
| CARO, MICHELLE | REDACTED | | | | REDACTED | | | |
| CAROLINA STAMP & ENGRAVING CO. | 2109 NORWOOD STREET SW | | | | LENOIR | NC | 28645 | |
| CARON, PHILIP KEVIN | REDACTED | | | | REDACTED | | | |
| CARONNA, ANTHONY RALPH | REDACTED | | | | REDACTED | | | |
| CAROUSEL PARKING CORP. C/O CHAMPION PARK | 655 THIRD AVE | 14th FL | | | NEW YORK | NY | 10017-5617 | |
| CARPENTER, CHARLES J | REDACTED | | | | REDACTED | | | |
| CARPENTER, KEITH | REDACTED | | | | REDACTED | | | |
| CARPENTER, PETER W | REDACTED | | | | REDACTED | | | |
| CARPER, LATORIA A. | REDACTED | | | | REDACTED | | | |
| CARR BUSINESS SYSTEMS | 130 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | |
| CARR BUSINESS SYSTEMS | ATTN: GENERAL COUNSEL | 112 W 34TH STREET | | | NEW YORK | NY | 10120 | |
| CARR, JOSEPH | REDACTED | | | | REDACTED | | | |
| CARRASCO JORDAN, LAURET | REDACTED | | | | REDACTED | | | |
| CARRASCO MONTILLA, ONELY | REDACTED | | | | REDACTED | | | |
| CARRASCO VICARIO, TOMAS | REDACTED | | | | REDACTED | | | |
| CARRASCO, DIONICIO | REDACTED | | | | REDACTED | | | |
| CARRASCO, EDWARD | REDACTED | | | | REDACTED | | | |
| CARRASCO, JOSE | REDACTED | | | | REDACTED | | | |
| CARRASCO, NAHUM | REDACTED | | | | REDACTED | | | |
| CARRASCO, RAYSA | REDACTED | | | | REDACTED | | | |
| CARRASCO, YASNA | REDACTED | | | | REDACTED | | | |
| CARRASQUILLO, CARLOS J. | REDACTED | | | | REDACTED | | | |
| CARREON VALLE, SERAFIN M. | REDACTED | | | | REDACTED | | | |
| CARREON, GERARDO | REDACTED | | | | REDACTED | | | |
| CARREON, SEBASTIAN | REDACTED | | | | REDACTED | | | |
| CARRERAS, LEONARDO | REDACTED | | | | REDACTED | | | |
| CARRILLO GUZMAN, ALEJANDRA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CARRILLO, ANJELICA | REDACTED | | | | REDACTED | | | |
| CARRILLO, GUADALUPE | REDACTED | | | | REDACTED | | | |
| CARRILLO, JOSE A | REDACTED | | | | REDACTED | | | |
| CARRILLO, YONATAN A | REDACTED | | | | REDACTED | | | |
| CARRINGTON, LAWRENCE | REDACTED | | | | REDACTED | | | |
| CARRION, EDUARDO G | REDACTED | | | | REDACTED | | | |
| CARRION, RICHARD | REDACTED | | | | REDACTED | | | |
| CARROLL, JAMES B. | REDACTED | | | | REDACTED | | | |
| CARROLL, LATOYIA L | REDACTED | | | | REDACTED | | | |
| CARRUTHERS, ADOLPHUS | REDACTED | | | | REDACTED | | | |
| CARSON, FRED | REDACTED | | | | REDACTED | | | |
| CARSON, JOMEL | REDACTED | | | | REDACTED | | | |
| CARSON, MELVIN JAVAR | REDACTED | | | | REDACTED | | | |
| CARSON, RAYMOND MILTON | REDACTED | | | | REDACTED | | | |
| CARTER, ANDREA C | REDACTED | | | | REDACTED | | | |
| CARTER, CHARLES T. | REDACTED | | | | REDACTED | | | |
| CARTER, CHELSEA R | REDACTED | | | | REDACTED | | | |
| CARTER, DARRYL | REDACTED | | | | REDACTED | | | |
| CARTER, DESTINY NICOLE | REDACTED | | | | REDACTED | | | |
| CARTER, DWAYNE J | REDACTED | | | | REDACTED | | | |
| CARTER, HEATHER R | REDACTED | | | | REDACTED | | | |
| CARTER, JAMES | REDACTED | | | | REDACTED | | | |
| CARTER, JASON D | REDACTED | | | | REDACTED | | | |
| CARTER, JOHN E | REDACTED | | | | REDACTED | | | |
| CARTER, RONNELL R | REDACTED | | | | REDACTED | | | |
| CARTER, SHANE D | REDACTED | | | | REDACTED | | | |
| CARTER, TANISHA N | REDACTED | | | | REDACTED | | | |
| CARTER, TANISHA N | REDACTED | | | | REDACTED | | | |
| CARTER, TAYQUAN C | REDACTED | | | | REDACTED | | | |
| CARTS FOOD EQUIPMENT CORP | 113 8TH ST | | | | BROOKLYN | NY | 11215 | |
| CARTY, KHALENYA | REDACTED | | | | REDACTED | | | |
| CARUCCI, ALEXA J | REDACTED | | | | REDACTED | | | |
| CARUSO, PATRICIA A | REDACTED | | | | REDACTED | | | |
| CARVAJAL, ANGEL | REDACTED | | | | REDACTED | | | |
| CARVAJAL, ELLIOT | REDACTED | | | | REDACTED | | | |
| CARVAJAL, IRVIN ALEXIS | REDACTED | | | | REDACTED | | | |
| CARVAJAL, JORMAN ROBERTO | REDACTED | | | | REDACTED | | | |
| CARVAJAL, LUIS K | REDACTED | | | | REDACTED | | | |
| CARVAJAL, OMAR A | REDACTED | | | | REDACTED | | | |
| CARVAJAL, STEVEN | REDACTED | | | | REDACTED | | | |
| CARVAJAL, WILSON | REDACTED | | | | REDACTED | | | |
| CARY, BEATRICE | REDACTED | | | | REDACTED | | | |
| CASA MECHANICAL CO, INC | 874 EAST 233RD STREET | | | | BRONX | NY | 10466 | |
| CASADO, KENNY J | REDACTED | | | | REDACTED | | | |
| CASALE, GIA L. | REDACTED | | | | REDACTED | | | |
| CASAMASSINO, VITO M | REDACTED | | | | REDACTED | | | |
| CASCEN, CLINT A. | REDACTED | | | | REDACTED | | | |
| CASCEN, MITCHELL | REDACTED | | | | REDACTED | | | |
| CASCEN, VACHEL MAURICE | REDACTED | | | | REDACTED | | | |
| CASEY COMMUNICATIONS | 50 NORTH FRANKLIN TPKE | SUITE 209 | | | HO-HO-KUS | NJ | 07423 | |
| CASEY, TRAVIS R | REDACTED | | | | REDACTED | | | |
| CASH, BRIANNA M. | REDACTED | | | | REDACTED | | | |
| CASIANO, ANDREA J | REDACTED | | | | REDACTED | | | |
| CASIANO, JONATHAN A. | REDACTED | | | | REDACTED | | | |
| CASIANO-ROSAS, JEFFREY | REDACTED | | | | REDACTED | | | |
| CASIMIR, MAXIME | REDACTED | | | | REDACTED | | | |
| CASPER ELEVATOR CLEANING | PO BOX 4292 | | | | WAYNE | NJ | 07474-4292 | |
| CASSIDY CHRIS | 475 KENT AVE # 411 | | | | BROOKLYN | NY | 11249 | |
| CASSIMY, DAVE KALIEF | REDACTED | | | | REDACTED | | | |
| CASSONE LEASING, INC. | 1950 LAKELAND AVE | | | | RONKONKOMA | NY | 11779 | |
| CASTANEDA, YANIRA D. | REDACTED | | | | REDACTED | | | |
| CASTANO, ROBERT | REDACTED | | | | REDACTED | | | |
| CASTELLANO, MARIO | REDACTED | | | | REDACTED | | | |
| CASTELLANOS NUNEZ, TOMAS | REDACTED | | | | REDACTED | | | |
| CASTELLANOS, JESUS M. | REDACTED | | | | REDACTED | | | |
| CASTELLANOS, RAFAEL S | REDACTED | | | | REDACTED | | | |
| CASTELONIA, RONALD | REDACTED | | | | REDACTED | | | |
| CASTILLO ALMONTE, VICTOR MANUEL | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO VASQUEZ, FABIO MITCHELLE | REDACTED | | | | REDACTED | | | |
| CASTILLO, ARISMENDY | REDACTED | | | | REDACTED | | | |
| CASTILLO, AYANNA GISELLE | REDACTED | | | | REDACTED | | | |
| CASTILLO, BELEN E | REDACTED | | | | REDACTED | | | |
| CASTILLO, CARINA E. | REDACTED | | | | REDACTED | | | |
| CASTILLO, CHRISTINA M | REDACTED | | | | REDACTED | | | |
| CASTILLO, EDUARDO R. | REDACTED | | | | REDACTED | | | |
| CASTILLO, ENRIQUE | REDACTED | | | | REDACTED | | | |
| CASTILLO, GUILLERMO | REDACTED | | | | REDACTED | | | |
| CASTILLO, IVONNE Y | REDACTED | | | | REDACTED | | | |
| CASTILLO, JEFFREY | REDACTED | | | | REDACTED | | | |
| CASTILLO, JOSE. A. | REDACTED | | | | REDACTED | | | |
| CASTILLO, KIARA D. | REDACTED | | | | REDACTED | | | |
| CASTILLO, LOURDES M | REDACTED | | | | REDACTED | | | |
| CASTILLO, LUIS R. | REDACTED | | | | REDACTED | | | |
| CASTILLO, MANLIO R | REDACTED | | | | REDACTED | | | |
| CASTILLO, MICHAEL | REDACTED | | | | REDACTED | | | |
| CASTILLO, NATHALY | REDACTED | | | | REDACTED | | | |
| CASTILLO, REYNA | REDACTED | | | | REDACTED | | | |
| CASTILLO, RICARDO | REDACTED | | | | REDACTED | | | |
| CASTILLO, ROBERT W. J. | REDACTED | | | | REDACTED | | | |
| CASTILLO, ROSA E. | REDACTED | | | | REDACTED | | | |
| CASTILLO, SOLENNY | REDACTED | | | | REDACTED | | | |
| CASTILLO-DUME, CAROLY E. | REDACTED | | | | REDACTED | | | |
| CASTILLO-MARTINEZ, DANNY M. | REDACTED | | | | REDACTED | | | |
| CASTLE ROCK VINEYARDS | RTE 2 BOX 299 | | | | DELANO | CA | 93215 | |
| CASTON, TIM G | REDACTED | | | | REDACTED | | | |
| CASTRO, ANTONIO | REDACTED | | | | REDACTED | | | |
| CASTRO, CHARISSE | REDACTED | | | | REDACTED | | | |
| CASTRO, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| CASTRO, ELIAS | REDACTED | | | | REDACTED | | | |
| CASTRO, ERIKA C. | REDACTED | | | | REDACTED | | | |
| CASTRO, GISELA C | REDACTED | | | | REDACTED | | | |
| CASTRO, JORGE L. | REDACTED | | | | REDACTED | | | |
| CASTRO, JOSE M | REDACTED | | | | REDACTED | | | |
| CASTRO, RAFAEL | REDACTED | | | | REDACTED | | | |
| CASTRO, SEGUNDO E. | REDACTED | | | | REDACTED | | | |
| CASTRO-SIERRA, WILLIAM | REDACTED | | | | REDACTED | | | |
| CATA, WILLIAM A | REDACTED | | | | REDACTED | | | |
| CATALAN GOURMET | 1133 BROADWAY | SUITE #1401 | | | NEW YORK | NY | 10010 | |
| CATALAN GOURMET | 1133 BROADWAY | SUITE #1614 | | | NEW YORK | NY | 10010 | |
| CATALAN, JESUS | REDACTED | | | | REDACTED | | | |
| CATALDI, JOHN | REDACTED | | | | REDACTED | | | |
| CATANIA SPAGNA | ATTN: MARK COLEMAN | 1 NEMCO WAY | | | AYER | MA | 01432 | |
| CATANIA-SPAGNA CORPORATION | PO BOX 847315 | | | | BOSTON | MA | 02284-7315 | |
| CATCHINGS, BARRY G. | REDACTED | | | | REDACTED | | | |
| CATES, SIRQUALEKE E | REDACTED | | | | REDACTED | | | |
| CAUDLE-GIBSON, TYRONE TERRELL | REDACTED | | | | REDACTED | | | |
| CAUSILLAS, ARDELIS | REDACTED | | | | REDACTED | | | |
| CAUSWELL, ANTINIQUE D | REDACTED | | | | REDACTED | | | |
| CAVALIE, CAROLYN | REDACTED | | | | REDACTED | | | |
| CAVIAR RUSSE | 88004 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| CAYO, ERNSUE | REDACTED | | | | REDACTED | | | |
| CAYUGA DISPLAYS INC | 88 TALBOT ST EAST | | | | CAYUGA | ON | N0A1E0 | CANADA |
| CAZADO, JARAL A | REDACTED | | | | REDACTED | | | |
| CAZARES, ANITA | REDACTED | | | | REDACTED | | | |
| CBA INDUSTRIES, INC | 669 RIVER DR | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407 | |
| CBIZ VALUATION GROUP LLC | CHARLES B HIGGINS, CFA | 1009 LENOX DRIVE | SUITE 105 | | LAWRENCEVILLE | NJ | 08648 | |
| CBIZ VALUATION GROUP LLC | PO BOX 849846 | | | | DALLAS | TX | 75284-9846 | |
| CBT NUGGETS LLC | 1550 VALLEY RIVER DR | | | | EUGENE | OR | 97401 | |
| CCH INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| CCS CREATIVE INC | 3889 CHESSWOOD DR | | | | TORONTO | ON | M3J 2R8 | CANADA |
| CCS CREATIVE INC | ATTN: KELLY CHOATE, PRESIDENT | 201 SOUTH TRYON STREET | SUITE 800 | | CHARLOTTE | NC | 28202 | |
| CCS/ZDI | BUSINESS INK CO, PO BOX 671439 | | | | DALLAS | TX | 75267-1439 | |
| CDW DIRECT, LLC. | PO BOX 75723 | | | | CHICAGO | IL | 60675 | |
| CEBALLO PERDOMO, ANABEL | REDACTED | | | | REDACTED | | | |
| CEBALLOS ORTEGA, YOLANNY A. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEBALLOS, YOMAYRA A | REDACTED | | | | REDACTED | | | |
| CECAMA S.L. | REYES CATOLICOS, 23, 45710 MADRIDEJOS | | | | TOLEDO | | | SPAIN |
| CEDACERO, MANUEL | REDACTED | | | | REDACTED | | | |
| CEDANO, LUISA M | REDACTED | | | | REDACTED | | | |
| CEDAR BARISTA USA, LLC. | 430 GOTHAM PKWY | | | | CARLSTADT | NJ | 07072 | |
| CEDAR'S MEDITERRANEAN FOOD, INC. | ATTN: MANNY SKOUNAKIS | 50 FOUNDATION AVENUE | | | WARD HILL | MA | 01835 | |
| CEDAR'S MEDITERRANEAN FOOD, INC. | PO BOX 74738 | | | | CHICAGO | IL | 60694 | |
| CEDENO, MIRANDA I | REDACTED | | | | REDACTED | | | |
| CEESAY, ROHEY | REDACTED | | | | REDACTED | | | |
| CEESAY, SHEIKH T | REDACTED | | | | REDACTED | | | |
| CELADILLA, JOMAR | REDACTED | | | | REDACTED | | | |
| CELEBRATION FOODS | LOCK BOX #1027 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1027 | |
| CELEDONIO, JOHAURA | REDACTED | | | | REDACTED | | | |
| CELEDONIO, JOHKEINNY N | REDACTED | | | | REDACTED | | | |
| CELEDONIO, JOHNNY ANEURY | REDACTED | | | | REDACTED | | | |
| CELEDONIO, JOHNNY I | REDACTED | | | | REDACTED | | | |
| CELEDONIO, JOSE R. | REDACTED | | | | REDACTED | | | |
| CELEDONIO, YOHANY I | REDACTED | | | | REDACTED | | | |
| CELEDONIO-ORTIZ, JOHNNY | REDACTED | | | | REDACTED | | | |
| CELENTANO, PAUL W | REDACTED | | | | REDACTED | | | |
| CELESTIAL SEASONINGS, INC. | 16544 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| CELESTIAL SEASONINGS, INC. | PO BOX 32026 | | | | HARTFORD | CT | 06150-2026 | |
| CELESTIN, JUNIOR M | REDACTED | | | | REDACTED | | | |
| CELESTINO TAPIA, JAVIER | REDACTED | | | | REDACTED | | | |
| CELESTINO, LEONARDO | REDACTED | | | | REDACTED | | | |
| CELESTINO-APOLINAR, MANUEL | REDACTED | | | | REDACTED | | | |
| CELINI, ANAIS | REDACTED | | | | REDACTED | | | |
| CELLCO PARTNERSHIP D/BA VERIZON WIRELESS | ATTN: DAVID SMALL | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| CELLI, MICHAEL W | REDACTED | | | | REDACTED | | | |
| CENA, PETER S | REDACTED | | | | REDACTED | | | |
| CENTIMARK CORPORATION | PO BOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | |
| CENTO FINE FOODS, INC. | 100 CENTO BLVD | | | | THOROFARE | NJ | 08086 | |
| CENTRAL BAKERY | 105-111 SOUTH STATE STREET | | | | HACKENSACK | NJ | 07601 | |
| CENTRAL MUNICIPAL COURT OF BERGEN COUNT | 71 HUDSON STREET | ROOM #112 | | | HACKENSACK | NJ | 07601 | |
| CENTRAL PLUMBING SPECIALTIES | 1250 PARK AVE | | | | NEW YORK | NY | 10029 | |
| CENTURION INTERNATIONAL CORP | 3405 WEST STATE RD 28 | | | | FRANKFURT | IN | 46041 | |
| CENTURY LINK | BUSINESS SERVICES | P.O. BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CEPEDA DE REYES, GLADYS C | REDACTED | | | | REDACTED | | | |
| CEPEDA RODRIGUEZ, MERICE A | REDACTED | | | | REDACTED | | | |
| CEPEDA, ESTENIA MARIA | REDACTED | | | | REDACTED | | | |
| CEPEDA, JOHNISIA | REDACTED | | | | REDACTED | | | |
| CEPEDA, MARIA | REDACTED | | | | REDACTED | | | |
| CEPEDA, YDELSA | REDACTED | | | | REDACTED | | | |
| CEPHAS, DOMINAISHA S. | REDACTED | | | | REDACTED | | | |
| CERALDI, CAROLANN | REDACTED | | | | REDACTED | | | |
| CERAMI & ASSOCIATES, INC. | 404 FIFTH AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| CERDA, JORGE A | REDACTED | | | | REDACTED | | | |
| CERTIFIED BAKERY, INC. | P.O BOX 560110 | | | | COLLEGE POINT | NY | 11356 | |
| CERTIFIED LABORATORIES | 200 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| CERTPOINT | ATTN: BRIAN D. BALOGA | 4 EXPRESSWAY PLAZA, SUITE 200 | | | ROSLYN HEIGHTS | NY | 11577 | |
| CERTPOINT SYSTEMS | ATTN: BRIAN D. BALOGA | 4 EXPRESSWAY PLAZA, SUITE 200 | | | ROSLYN HEIGHTS | NY | 11577 | |
| CERVALIS, LLC | 6 NORDEN PLACE | | | | NORWALK | CT | 06855 | |
| CERVALIS, LLC | ATTN: LAI SUN | 4 ARMSTRONG ROAD, 4TH FLOOR | | | SHELTON | CT | 06484 | |
| CERVANTES, PAULINO | REDACTED | | | | REDACTED | | | |
| CESAR, JOHNSON | REDACTED | | | | REDACTED | | | |
| CESPEDES, GABRIEL | REDACTED | | | | REDACTED | | | |
| CESPEDES, JAYCEE C | REDACTED | | | | REDACTED | | | |
| CESPEDES, MARIA F | REDACTED | | | | REDACTED | | | |
| CESPEDES, MERCEDES L. | REDACTED | | | | REDACTED | | | |
| CESPEDES, NICOLE | REDACTED | | | | REDACTED | | | |
| CESPEDES-CASTRO, NESTOR | REDACTED | | | | REDACTED | | | |
| CHABAD AT STONY BROOK INC | 821 HAWKINS AVE | | | | LAKE GROVE | NY | 11755 | |
| CHABOT, DENNIS | REDACTED | | | | REDACTED | | | |
| CHACON, LAURO | REDACTED | | | | REDACTED | | | |
| CHADWICK, LORENA | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAFFIN, ASHLEY E | REDACTED | | | | REDACTED | | | |
| CHALAS, BRYAN | REDACTED | | | | REDACTED | | | |
| CHALFIN, MICHAEL LOREN | REDACTED | | | | REDACTED | | | |
| CHALUPA, JOHN G | REDACTED | | | | REDACTED | | | |
| CHALUPA, LAURA A. | REDACTED | | | | REDACTED | | | |
| CHAMBERS, ANNA | REDACTED | | | | REDACTED | | | |
| CHAMBERS, MICHAEL T | REDACTED | | | | REDACTED | | | |
| CHAMBERS, SHAKIL ASHANTI | REDACTED | | | | REDACTED | | | |
| CHAMBERS, TAYLOR G | REDACTED | | | | REDACTED | | | |
| CHAMBERS, TYLER M. | REDACTED | | | | REDACTED | | | |
| CHAMBLISS, TIANA | REDACTED | | | | REDACTED | | | |
| CHAMBORD DESSERTS LLC | 4302 FARRAGUT ROAD | | | | BROOKLYN | NY | 11203 | |
| CHAMPLAIN CHOCOLATE | 750 PINE ST | | | | BURLINGTON | VT | 05401 | |
| CHAN, MARIA | REDACTED | | | | REDACTED | | | |
| CHANCE, JOSEPH | REDACTED | | | | REDACTED | | | |
| CHANDONNET, GUY M. | REDACTED | | | | REDACTED | | | |
| CHANDRA, AMRITA RAJ | REDACTED | | | | REDACTED | | | |
| CHANEYFIELD, SHATINA C | REDACTED | | | | REDACTED | | | |
| CHANG, JUSTIN | REDACTED | | | | REDACTED | | | |
| CHANG, SHEN-YOUN | REDACTED | | | | REDACTED | | | |
| CHAPMAN, GEORGE S | REDACTED | | | | REDACTED | | | |
| CHAPMAN, KEVIN | REDACTED | | | | REDACTED | | | |
| CHAPMAN, TYNITA E | REDACTED | | | | REDACTED | | | |
| CHAPPELL, KIMANI | REDACTED | | | | REDACTED | | | |
| CHARBONNEAUX-BRABANT | 5 RUE DE VALMY 51062 | | | | REIMS CHAMPAGNE-ARDENNE | | 51100 | FRANCE |
| CHARBONNEAUX-BRABANT | ATTN: BERTRAND LANGUE | 5 RUE DE VALMY | | | REIMS | | 51100 | FRANCE |
| CHARLES, DEREK D | REDACTED | | | | REDACTED | | | |
| CHARLES, EYNER DELROY | REDACTED | | | | REDACTED | | | |
| CHARLES, FLEUR | REDACTED | | | | REDACTED | | | |
| CHARLES, GARCIA | REDACTED | | | | REDACTED | | | |
| CHARLES, HANS RICARDY | REDACTED | | | | REDACTED | | | |
| CHARLES, PETERSON | REDACTED | | | | REDACTED | | | |
| CHARLES, SHANTEL K. | REDACTED | | | | REDACTED | | | |
| CHARLES, STACY FABIOLA | REDACTED | | | | REDACTED | | | |
| CHARLES, WILLIAM | REDACTED | | | | REDACTED | | | |
| CHARTIS SPECIALTY INSURANCE COMPANY | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| CHAUDHARY, MAHRUKH | REDACTED | | | | REDACTED | | | |
| CHAUVEUR TOUSSAINT, BOJET | REDACTED | | | | REDACTED | | | |
| CHAVEZ BELTRAN, JOSUE DAVID | REDACTED | | | | REDACTED | | | |
| CHAVEZ FERNANDEZ, ROBERTS E. | REDACTED | | | | REDACTED | | | |
| CHAVEZ, ELIA | REDACTED | | | | REDACTED | | | |
| CHAVEZ, ERIKA M | REDACTED | | | | REDACTED | | | |
| CHAVEZ, MARIA CRISTINA | REDACTED | | | | REDACTED | | | |
| CHAVEZ, ROBERTO A. | REDACTED | | | | REDACTED | | | |
| CHAVEZ, WILMER U | REDACTED | | | | REDACTED | | | |
| CHAVIS, GEORGE M. | REDACTED | | | | REDACTED | | | |
| CHAZAN, RAMI Z | REDACTED | | | | REDACTED | | | |
| CHAZI, JOSE | REDACTED | | | | REDACTED | | | |
| CHEATHAM, EVIAN W | REDACTED | | | | REDACTED | | | |
| CHEATHAM, JEFFREY M. | REDACTED | | | | REDACTED | | | |
| CHEATHAM, VERNIE | REDACTED | | | | REDACTED | | | |
| CHEESELAND, INC. | PO BOX 22230 | | | | SEATTLE | WA | 98122-0230 | |
| CHEESEWORKS, INC. | PO BOX 1550 | | | | NEWARK | NJ | 07101 | |
| CHEF CENTRAL INC. | 240 ROUTE 17 NORTH | | | | PARAMUS | NJ | 07652 | |
| CHEF CENTRAL INC. | ATTN: RON EISENBERG | 240 ROUTE 17 NORTH | | | PARAMUS | NJ | 07652 | |
| CHEF ROBERTS INC | 214 S GRAND AVE | | | | SANTA ANA | CA | 92701 | |
| CHEF ROBERTS LLC | 214 S GRAND AVE | | | | SANTA ANA | CA | 92701 | |
| CHELSEA TRUCKING ,INC. | PO BOX 89 | | | | ORANGEBURG | NY | 10962 | |
| CHEMEX CORP. | 11 VETERANS DR | | | | CHICOPEE | MA | 01022 | |
| CHEMEX CORP./INTERNATIONAL HOUSEWARE COR | 69 SOUTH CHURCH ST | | | | PITTSFEILD | MA | 01201 | |
| CHEMSTAR CORPORATION | ATTN: HENRY NAHMAD | 20900 NE 30TH AVE, SUITE 508 | | | AVENTURA | FL | 33180 | |
| CHEMSTAR CORPORATION | PO BOX 1821 | | | | COLUMBUS | GA | 31902 | |
| CHENTO'S TRANSPORT LLC | 370 W PLEASANTVIEW AVE, #2313 | | | | HACKENSACK | NJ | 07601 | |
| CHERELIEN, JEAN MARKENZY | REDACTED | | | | REDACTED | | | |
| CHERELIEN, JOSEPH C | REDACTED | | | | REDACTED | | | |
| CHERRY GROVE FARM | 3200 LAWRENCEVILLE RD | | | | LAWRENCEVILLE | NJ | 08648 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHERRY, TAMIKA | REDACTED | | | | REDACTED | | | |
| CHESELKA, RONALD G | REDACTED | | | | REDACTED | | | |
| CHESSA, SEAN MAURICE | REDACTED | | | | REDACTED | | | |
| CHESTNUT, ANTOINETTE | REDACTED | | | | REDACTED | | | |
| CHEUNG, EDWARD | REDACTED | | | | REDACTED | | | |
| CHEVALIER DEDOMINGUEZ, DENYI P | REDACTED | | | | REDACTED | | | |
| CHHUN, AMMARA | REDACTED | | | | REDACTED | | | |
| CHICAGO TITLE INSURANCE COMPANY | 711 3RD AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10017 | |
| CHICAGO UNDERWRITING GROUP | 191 NORTH WACKER DRIVE | SUITE 1000 | | | CHICAGO | IL | 60606-1905 | |
| CHICOYE, JUNIOR C. | REDACTED | | | | REDACTED | | | |
| CHILDREN OF BELLEVUE, INC | 462 FIRST AVE, ROOM ME 15 | ATTN: ISMAEL COULIBALY | | | NEW YORK | NY | 10016 | |
| CHILDRESS, JOSEPH | REDACTED | | | | REDACTED | | | |
| CHILENSKAS, DAVID J | REDACTED | | | | REDACTED | | | |
| CHILLO, JANNETH | REDACTED | | | | REDACTED | | | |
| CHIMBO ROMERO, MANUEL | REDACTED | | | | REDACTED | | | |
| CHIMBO ZARUMA, FIDEL | REDACTED | | | | REDACTED | | | |
| CHIMBO, MANUEL | REDACTED | | | | REDACTED | | | |
| CHIN, SIMON | STEVEN E. MILLON | C/O JEFFRET J. SHAPIRO & ASSOCIATES, LLC | 675 THIRD AVENUE | SUITE 3005 | NEW YORK | NY | 10017 | |
| CHINNERY, DELROY A | REDACTED | | | | REDACTED | | | |
| CHIQUI, WILLIAN | REDACTED | | | | REDACTED | | | |
| CHIRIBOGA, RUTH ALEXANDRA | REDACTED | | | | REDACTED | | | |
| CHIRICO, RICHARD T | REDACTED | | | | REDACTED | | | |
| CHIRSE, DERRICK | REDACTED | | | | REDACTED | | | |
| CHOCOLAT LAMONTAGE | ATTN: JULIE BEGIN HUPPE | 4045 GARLOCK | | | SHERBROOKE | QC | J1L 1W9 | CANADA |
| CHOCOLAT LAMONTAGNE INC | 4045 GARLOCK | | | | SHERBROOKE | QC | J1H3L9 | CANADA |
| CHOCOLATL, ISAIAS | REDACTED | | | | REDACTED | | | |
| CHON, JASON | REDACTED | | | | REDACTED | | | |
| CHONG, JAMES EDWARD | REDACTED | | | | REDACTED | | | |
| CHOOPOONS LLC | 105 EAST 34TH ST, #195 | | | | NEW YORK | NY | 10016 | |
| CHOPAK, JUNE M | REDACTED | | | | REDACTED | | | |
| CHOQUE, JULIO | REDACTED | | | | REDACTED | | | |
| CHOU, WEN L | REDACTED | | | | REDACTED | | | |
| CHOUDHURY, DEEPAN | REDACTED | | | | REDACTED | | | |
| CHOWDHURY, MOHAMMAD R | REDACTED | | | | REDACTED | | | |
| CHRIS' COOKIES | 100 HOLLISTER RD | UNIT C-1 | | | TETERBORO | NJ | 07608 | |
| CHRIS' COOKIES FOOD & BEVERAGE, INC. | 100 HOLLISTER RD | UNIT C #1 | | | TETERBORO | NJ | 07608 | |
| CHRIS O'HARA, COLLERAN, O'HARA & MILLS | 100 CROSSWAYS PARK DRIVE WEST | SUITE 200 | | | WOODBURY | NY | 11797 | |
| CHRISTIAN, DAMIEN G | REDACTED | | | | REDACTED | | | |
| CHRISTOPHE, KENLEY S | REDACTED | | | | REDACTED | | | |
| CHRISTOPHER PAPROCHI | 4765 LOUISE DR NW | | | | CANTON | OH | 44718 | |
| CHRISTOPHER RANCH | 305 BLOOMFIELD AVE | | | | GILROY | CA | 95020 | |
| CHRISTOPHER, SHANIKA | REDACTED | | | | REDACTED | | | |
| CHRISTY, JORDAN | REDACTED | | | | REDACTED | | | |
| CHUBB ATLANTIC INDEMNITY LTD. | 17 WOODBOURNE AVENUE | | | | HAMILTON | | HM08 | BERMUDA |
| CHUM, YOUKPHIN | REDACTED | | | | REDACTED | | | |
| CHUNG, ALEX | REDACTED | | | | REDACTED | | | |
| CHUNG, YUNJA | REDACTED | | | | REDACTED | | | |
| CHURCH & DWIGHT, CO. INC. | 500 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | |
| CHURCHILL SCHOOL & CENTER | 301 EAST 29TH STREET | | | | NEW YORK | NY | 10016 | |
| CHURCHILL'S CONFECTIONARY LTD | 900 MERCHANTS CONCOURSE SUITE 211 | | | | WESTBURY | NY | 11590 | |
| CIAVOLELLA, EMILY J | REDACTED | | | | REDACTED | | | |
| CICCIARI, ANTHONY | REDACTED | | | | REDACTED | | | |
| CID, LENZY | REDACTED | | | | REDACTED | | | |
| CINCH BAKERY EQUIPMENT LLC | 22 DELAWANNA AVE | | | | CLIFTON | NJ | 07014 | |
| CINNAMO, MORGAN ELIZABETH | REDACTED | | | | REDACTED | | | |
| CINTAS CORPORATION #790 | P.O. BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS FIRST AID & SAFETY | P.O. BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CINTRON ACOSTA, PEDRO JUAN | REDACTED | | | | REDACTED | | | |
| CIPOLLA, MITCHELL | REDACTED | | | | REDACTED | | | |
| CIPRIAN BURGOS, ILEANA | REDACTED | | | | REDACTED | | | |
| CIRCO PASTRY SHOP | 312 KNICKERBOCKER AVE | | | | BROOKLYN | NY | 11237 | |
| CIRNE, ALEJANDRO | REDACTED | | | | REDACTED | | | |
| CISCO WEBEX COMMUNICATIONS | 16720 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CISSE, OUMAR | REDACTED | | | | REDACTED | | | |
| CISSE, SARAN MMA | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CIT | ATTN: GENERAL COUNSEL | 10201 CENTURION PARKWAY N. | #100 | | JACKSONVILLE | FL | 32256 | |
| CIT | CIT BANK NA | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| CIT BANK, NA | 10201 CENTURION PARKWAY NORTH | SUITE 100 | | | JACKSONVILLE | FL | 32256 | |
| CITIPAK DELIVERY SYSTEMS INC | 16 WEST 32ND ST | | | | NEW YORK | NY | 10001 | |
| CITISTORAGE, LLC. | 5 NORTH 11th STREET | | | | BROOKLYN | NY | 11211 | |
| CITTERIO U.S.A. CORP. | 2008 STATE RTE 940 | | | | FREELAND | PA | 18224 | |
| CITTERIO U.S.A. CORP. | 51-15 35TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| CITY MEDICAL UPPER EAST SIDE, PLLC | 336 EAST 86TH STREET | | | | NEW YORK | NY | 10028 | |
| CITY OF MOUNT VERNON NY | TRAFFIC INTERSECTION SAFETY PROGRAM | PO BOX 742503 | | | CINCINNATI | OH | 45274-2503 | |
| CITY OF STAMFORD | 888 WASHINGTON BLVD | | | | STAMFORD | CT | 06904-0891 | |
| CITY OF STAMFORD WPCA | PO BOX 8063 | | | | BRIDGEPORT | CT | 06601-4063 | |
| CITYSCAN CORP | 2281 LIGHT STREET | | | | BRONX | NY | 10466 | |
| CITYWIDE PARKING TICKET SERVICE INC | 50 COURT STREET, SUITE 1000 | | | | BROOKLYN | NY | 11201 | |
| CIVIL, KEESHA | REDACTED | | | | REDACTED | | | |
| CIVITELLA, WILLIAM | REDACTED | | | | REDACTED | | | |
| CLAIBORNE, THOMAS P | REDACTED | | | | REDACTED | | | |
| CLARE ROSE | REDACTED | | | | REDACTED | | | |
| CLARIDGE 87 PARKING LLC | 201 EAST 87TH STREET | | | | NEW YORK | NY | 10128 | |
| CLARK PRINTING | 441 MARKET STREET | | | | SADDLE BROOK | NJ | 07663 | |
| CLARK, ALEXA M | REDACTED | | | | REDACTED | | | |
| CLARK, DEBORAH | REDACTED | | | | REDACTED | | | |
| CLARK, DENNIS J | REDACTED | | | | REDACTED | | | |
| CLARK, DIAMOND J | REDACTED | | | | REDACTED | | | |
| CLARK, ISIAH TERRILL | REDACTED | | | | REDACTED | | | |
| CLARK, KEITH | REDACTED | | | | REDACTED | | | |
| CLARK, RICKEY D | REDACTED | | | | REDACTED | | | |
| CLARK, SHAHEER | REDACTED | | | | REDACTED | | | |
| CLARK, SHAUNEEN N | REDACTED | | | | REDACTED | | | |
| CLARK, TYLER | REDACTED | | | | REDACTED | | | |
| CLARK, TYLER J | REDACTED | | | | REDACTED | | | |
| CLARKE, ADRIAN A | REDACTED | | | | REDACTED | | | |
| CLARKE, ASHELY MONQUIE | REDACTED | | | | REDACTED | | | |
| CLARKE, BEATRICE C | REDACTED | | | | REDACTED | | | |
| CLARKE, DAQUANA D | REDACTED | | | | REDACTED | | | |
| CLARKE, DIEDRA D | REDACTED | | | | REDACTED | | | |
| CLARKE, KARIEM O | REDACTED | | | | REDACTED | | | |
| CLARKE, LAKRECIA N | REDACTED | | | | REDACTED | | | |
| CLARKE, MACRIESHA THERESA | REDACTED | | | | REDACTED | | | |
| CLARKE, MICHAEL C. | REDACTED | | | | REDACTED | | | |
| CLARKE, MONEGAN T. | REDACTED | | | | REDACTED | | | |
| CLARKE, RAHEEM R | REDACTED | | | | REDACTED | | | |
| CLARKSON, MARQUISE TERRELL | REDACTED | | | | REDACTED | | | |
| CLARKSTOWN BUILDING INSPECTOR | 10 MAPLE AVE | | | | NEW CITY | NY | 10956 | |
| CLAROS, WILBER | REDACTED | | | | REDACTED | | | |
| CLARRY, KIMBERLY | REDACTED | | | | REDACTED | | | |
| CLARY, GREGORY D | REDACTED | | | | REDACTED | | | |
| CLASSIC COOKING, INC. | 165-35 145th DRIVE | | | | JAMAICA | NY | 11367 | |
| CLASSIC HARVEST LLC | 1 KALISA WAY | SUITE 206 | | | PARAMUS | NJ | 07652 | |
| CLASSIC WINES INC. | 52 POPLAR STREET | | | | STAMFORD | CT | 06907 | |
| CLAY, DAVID J | REDACTED | | | | REDACTED | | | |
| CLAY, ISAIAH | REDACTED | | | | REDACTED | | | |
| CLAY, TA-TANISHA O | REDACTED | | | | REDACTED | | | |
| CLAYMAN, THOMAS | REDACTED | | | | REDACTED | | | |
| CLEAN FLEET MANAGEMENT CORP | PO BOX 2231 | | | | ASTORIA | NY | 11102 | |
| CLEAN FLEETS SERVICE GROUP | PO BOX 2231 | | | | ASTORIA | NY | 11102 | |
| CLEAR CHANNEL OUTDOOR | PO BOX 402379 | | | | ATLANTA | GA | 30384-2379 | |
| CLEAVES, CHRISTOPHER L | REDACTED | | | | REDACTED | | | |
| CLEMENS FOOD GROUP | ATTN: CHRISTINE REESER | 2700 CLEMENS ROAD | | | HATFIELD | PA | 19440 | |
| CLEMENT PAPPAS | ATTN: JARROD PERKINS | 1 COLLINS DRIVE | | | CARNEY'S POINT | NJ | 08069 | |
| CLEMENTE, DARWIN | REDACTED | | | | REDACTED | | | |
| CLEMENTE, DIANNE | PO BOX 141 | | | | WYCKOFF | NJ | 07481 | |
| CLEMENTE, LAKEISHA R | REDACTED | | | | REDACTED | | | |
| CLEMENTE, SASHA A | REDACTED | | | | REDACTED | | | |
| CLERGE, BILLY | REDACTED | | | | REDACTED | | | |
| CLERK OF THE SUPERIOR COURT | CENTRALIZED INFRACTIONS BUREAU | P.O. BOX 5044 | | | HARTFORD | CT | 06102-5044 | |
| CLERVEAU, THALIA CASSIDY | REDACTED | | | | REDACTED | | | |
| CLERVIL, JAMES | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CLEVELAND, CHARLES H | REDACTED | | | | REDACTED | | | |
| CLIO SNACK COMPANY | 145 E HIGHLAND PKWY | | | | ROSELLE | NJ | 07203 | |
| CLISANTE, YOEL S | REDACTED | | | | REDACTED | | | |
| CLOUD, BRITTANY J | REDACTED | | | | REDACTED | | | |
| CLOUGH, KIMBERLY M | REDACTED | | | | REDACTED | | | |
| CLOYD, SHANELLE NATE | REDACTED | | | | REDACTED | | | |
| CLYDE, DEJENAY M | REDACTED | | | | REDACTED | | | |
| CM PROCESS SOLUTIONS | 235 BENJAMIN DRIVE, SUITE 102 | | | | CORONA | CA | 92879 | |
| CMC FOOD INC | ATTN: TRISH TOULOUMIS | 282 SOUTH AVENUE, SUITE 4 | | | FANWOOD | NJ | 07023 | |
| CMI SERVICES CORP | 240 CROSS BAY BLVD | | | | BROAD CHANNEL | NY | 11693 | |
| CNA SURETY | PO BOX 5077 | | | | SIOUX FALLS | SD | 57117-5077 | |
| COACH FARM, INC. | 105 MILL HILL RD | | | | PINE PLAINS | NY | 12567 | |
| COACH, RASEAN CADEAN | REDACTED | | | | REDACTED | | | |
| COAST TROPICAL | PO BOX 530369 | | | | SAN DIEGO | CA | 92153 | |
| COASTAL GENERAL CONTRACTING INC | 1103D INDUSTRIAL PARKWAY | | | | BRICK | NJ | 08724 | |
| COAXUM, ADRIANE ELIZABETH | REDACTED | | | | REDACTED | | | |
| COBB, YVONNE A | REDACTED | | | | REDACTED | | | |
| COBBS, EMMANUEL | REDACTED | | | | REDACTED | | | |
| COBO, ADRIANA N | REDACTED | | | | REDACTED | | | |
| COCA COLA BOTTLING CO | PO BOX 4108 | | | | BOSTON | MA | 02211-4108 | |
| COCA COLA BOTTLING COMPANY(PELHAM) | ELMSFORD MARKET SERVICE CENTER | PO BOX 4108 | | | BOSTON | MA | 02211-4108 | |
| COCHRAN, LAMONT | REDACTED | | | | REDACTED | | | |
| COCKERHAM, IVY K. | REDACTED | | | | REDACTED | | | |
| CODD, KENYA A | REDACTED | | | | REDACTED | | | |
| CODE42 SOFTWARE INC | PO BOX 204802 | | | | DALLAS | TX | 75320-4802 | |
| CODJIE, BEATRICE | REDACTED | | | | REDACTED | | | |
| CODRINGTON, JOHN BRYAN | REDACTED | | | | REDACTED | | | |
| CODY, NAKIA C | REDACTED | | | | REDACTED | | | |
| COEN-LAHOZ, FLORENCE | REDACTED | | | | REDACTED | | | |
| COFFEE HOLDING CO. ,INC. | 3475 VICTORY BLVD, 2ND FL | | | | STATEN ISLAND | NY | 10314 | |
| COFFEE HOLDING CO., INC. | PO BOX 320208 | | | | BROOKLYN | NY | 11232 | |
| COFFEY, THOMAS RYAN | REDACTED | | | | REDACTED | | | |
| COFIELD, NAEEM K | REDACTED | | | | REDACTED | | | |
| COGZ SYSTEMS LLC | 58 STEEPLE VIEW LN | | | | WOODBURY | CT | 06798 | |
| COHEN, IVONNE M | REDACTED | | | | REDACTED | | | |
| COHEN, LORI JO | REDACTED | | | | REDACTED | | | |
| COHETERO, JESUS | REDACTED | | | | REDACTED | | | |
| COLANGELO, KARLIE | REDACTED | | | | REDACTED | | | |
| COLATO, KATHERINE VANESSA | REDACTED | | | | REDACTED | | | |
| COLBERT, COURTNEY Q | REDACTED | | | | REDACTED | | | |
| COLE, NKHETHELENG D | REDACTED | | | | REDACTED | | | |
| COLELLO, CARRIE A. | REDACTED | | | | REDACTED | | | |
| COLELLO, MARIA | REDACTED | | | | REDACTED | | | |
| COLEMAN HSA | 100 PINELYNN ROAD | | | | GLEN ROCK | NJ | 07452 | |
| COLEMAN, ANGELIQUE D | REDACTED | | | | REDACTED | | | |
| COLEMAN, CAITLIN ANNE | REDACTED | | | | REDACTED | | | |
| COLEMAN, DEVIN MICHAEL | REDACTED | | | | REDACTED | | | |
| COLEMAN, DOMINIQUE V | REDACTED | | | | REDACTED | | | |
| COLEMAN, EUGEONCE DIJOR SHATIEM | REDACTED | | | | REDACTED | | | |
| COLEMAN, KAREEMAH SHENITA | REDACTED | | | | REDACTED | | | |
| COLEMAN, RAY | REDACTED | | | | REDACTED | | | |
| COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| COLEY, DERRICK | REDACTED | | | | REDACTED | | | |
| COLEY, TANAYA Q | REDACTED | | | | REDACTED | | | |
| COLLADO, JUBILEE N. | REDACTED | | | | REDACTED | | | |
| COLLADO, YESICA | REDACTED | | | | REDACTED | | | |
| COLLAZO, RAFAELA | REDACTED | | | | REDACTED | | | |
| COLLINE BROS LOCK & SAFE CO LLC | PO BOX 8030 | | | | BRIDGEWATER | NJ | 08807 | |
| COLLINS, NIYAHSIA M. | REDACTED | | | | REDACTED | | | |
| COLLINS, RORY K. | REDACTED | | | | REDACTED | | | |
| COLLINS, STEPHEN E | REDACTED | | | | REDACTED | | | |
| COLLORA, ANNE | REDACTED | | | | REDACTED | | | |
| COLON JR., EDWIN | REDACTED | | | | REDACTED | | | |
| COLON VELEZ, ROXANA J | REDACTED | | | | REDACTED | | | |
| COLON, ABEL | REDACTED | | | | REDACTED | | | |
| COLON, ANGELICA M | REDACTED | | | | REDACTED | | | |
| COLON, ASHLEI | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON, BRANDON R. | REDACTED | | | | REDACTED | | | |
| COLON, CHARLIE A | REDACTED | | | | REDACTED | | | |
| COLON, HECKSAN A | REDACTED | | | | REDACTED | | | |
| COLON, IRIS D. | REDACTED | | | | REDACTED | | | |
| COLON, JONATHAN | REDACTED | | | | REDACTED | | | |
| COLON, JOSE | REDACTED | | | | REDACTED | | | |
| COLON, LUIS | REDACTED | | | | REDACTED | | | |
| COLON, MANUEL | REDACTED | | | | REDACTED | | | |
| COLON, MARIEL | REDACTED | | | | REDACTED | | | |
| COLON, MARISOL | REDACTED | | | | REDACTED | | | |
| COLON, OLGA | PAUL GAYNOR (REGIONAL MANAGER) | C/O STATE OF CT COMMISSION ON HUMAN RIGHTS AND OPP | SOUTHWEST REGION OFFICE | 350 FAIRFIELD AVENUE, 6TH FLOOR | BRIDGEPORT | CT | 06604 | |
| COLON, OLGA I. | REDACTED | | | | REDACTED | | | |
| COLON, PHILLIP B | REDACTED | | | | REDACTED | | | |
| COLON, RAFAEL | REDACTED | | | | REDACTED | | | |
| COLON, RICHARD E | REDACTED | | | | REDACTED | | | |
| COLON, SHYLA C | REDACTED | | | | REDACTED | | | |
| COLON, WILFREDO | REDACTED | | | | REDACTED | | | |
| COLORADO BOXED BEEF CO | 302 PROGRESS ROAD | | | | AUBURNDALE | FL | 33823 | |
| COLTER, MALEEWI E. | REDACTED | | | | REDACTED | | | |
| COLUMBIA UNIVERSITY (UNIV EVENT MGMT) | 2920 BROADWAY | 7TH FLOOR MC 2603 | | | NEW YORK | NY | 10027 | |
| COLUMBIA UNIVERSITY ATHLETICS | 3030 BROADWAY | | | | NEW YORK | NY | 10027 | |
| COLUMBIAN MUTUAL LIFE INSURANCE COMPANY | PO BOX 1056 | | | | SYRACUSE | NY | 13201-1056 | |
| COMMERCIAL BAKERY | ATTN: PHILLIP FUSCO | 45 TORBARRIE ROAD | | | TORONTO | QC | M3L 1G5 | CANADA |
| COMMERCIAL TRAILER LEASING INC. | 1207 TONNELLE AVENUE | | | | NORTH BERGEN | NJ | 07047-1518 | |
| COMMISSIONER OF LABOR | P.O. BOX 392 | | | | TRENTON | NJ | 08625-0392 | |
| COMMISSIONER OF LABOR (NYS) | NEW YORK STATE DEPARTMENT OF LABOR | 75 VARICK ST, 7TH FLOOR | | | NEW YORK | NY | 10013 | |
| COMMISSIONER OF LABOR AND WORKFORCE DEV | DIVISION OF WAGE AND HOUR COMPLIANCE | PO BOX 389 | | | TRENTON | NJ | 08625-0389 | |
| COMMISSIONER OF MOTOR VEHICLES (LENS) | LENS - LICENSE EVENT NOTIFICATION SERVIC | REVENUE ACCOUNTING - NYSDMV | 6 EMPIRE STATE PLAZA, ROOM 233A | | ALBANY | NY | 12228 | |
| COMMISSIONER OF MOTOR VEHICLES (REG REN) | REG RENEWAL CENTER | 207 GENESEE ST STE 6 | | | UTICA | NY | 13501-5899 | |
| COMMISSIONER OF REVENUE SERVICES | 25 SIGOURNEY ST | | | | HARTFORD | CT | 06106 | |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 2965 | | | | HARTFORD | CT | 06104-2965 | |
| COMMISSIONER OF TAXATION AND FINANCE | P. O. BOX 4127 | | | | BINGHAMTON | NY | 13902-4127 | |
| COMMISSIONER TAXATION & FINANCE NASSAU | 400 OAK ST | SUITE #102 | | | GARDEN CITY | NY | 11530 | |
| COMMONWEALTH PACKAGING COMPANY | 5490 LINGLESTOWN ROAD | | | | HARRISBURG | PA | 17112 | |
| COMMUNITY DIRECTORY, INC | 137 DIVISION AVE | | | | BROOKLYN | NY | 11211 | |
| COMMUNITY NEWSPAPER GROUP | 1 METROTECH CENTER NORTH | | | | BROOKLYN | NY | 11201 | |
| COMMUNITY ROOTS CHARTER SCHOOL | ATT- SANDY LEE, CRCS | | | | BROOKLYN | NY | 11205 | |
| COMPUCOM SYSTEMS, INC | PO BOX 8500-50970 | | | | PHILADELPHIA | PA | 19178-0970 | |
| COMPUTERSHARE INC | DEPT CH 19228 | | | | PALATINE | IL | 60055-9228 | |
| CON EDISON | 4 IRVING PLACE | | | | NEW YORK | NY | 10003 | |
| CON EDISON (1701) | JAF STATION | PO BOX 1701 | | | NEW YORK | NY | 10116-1701 | |
| CON EDISON (1702) | JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116-1702 | |
| CON EDISON (DIRECT PAYMENT) | P. O. BOX 138 | | | | NEW YORK | NY | 10276 | |
| CONCE MATA, FERNANDO A | REDACTED | | | | REDACTED | | | |
| CONCEPCION, CARLOS | REDACTED | | | | REDACTED | | | |
| CONCEPCION, DAVID | REDACTED | | | | REDACTED | | | |
| CONCEPCION, HECTOR L | REDACTED | | | | REDACTED | | | |
| CONCEPCION, RAFAEL I | REDACTED | | | | REDACTED | | | |
| CONCEPCION, RAYMOND J | REDACTED | | | | REDACTED | | | |
| CONCEPCION, SHARILEY M | REDACTED | | | | REDACTED | | | |
| CONCEPCION, YAMIL | REDACTED | | | | REDACTED | | | |
| CONCEPCION, YAMILET | REDACTED | | | | REDACTED | | | |
| CONCEPT FRUITS | ZONE ACTIVITE DU MAS | 115 RUE DU BOSQUET DES CHENES | | | DAVEZIEUX | | 7430 | FRANCE |
| CONCORD FOODS, INC. | 10 MINUTEMAN WAY | | | | BROCKTON | MA | 02301 | |
| CONCRETE REFLECTIONS | 31 DECATUR STREET | | | | CHATTAHOOCHEE | FL | 32324 | |
| CONDADO, CHARLIE | REDACTED | | | | REDACTED | | | |
| CONDADO, JAIR | REDACTED | | | | REDACTED | | | |
| CONDADO, MICHAEL | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CONDIT, EARL T | REDACTED | | | | REDACTED | | | |
| CONESE, MICHAEL | REDACTED | | | | REDACTED | | | |
| CONEY ISLAND SEAFOOD | 112 MARINE ST | | | | FARMINGDALE | NY | 11735 | |
| CONFERENCE FOR FOOD PROTECTION | 4307 SE OAK STREET | | | | PORTLAND | OR | 97215 | |
| CONGREGATION KEHILATH JESHURUN | 125 EAST 85TH ST | | | | NEW YORK | NY | 10028 | |
| CONGREGATION RODEPH SHOLOM | 7 WEST 83RD ST | | | | NEW YORK | NY | 10024 | |
| CONLEE, VIRGINIA O. | REDACTED | | | | REDACTED | | | |
| CONLON, CASEY W | REDACTED | | | | REDACTED | | | |
| CONLON, MICHELLE ELIZABETH | REDACTED | | | | REDACTED | | | |
| CONNECTICUT DEPARTMENT DEPT OF AGRICULTU | P O BOX 150404 | | | | Hartford | CT | 06115-0404 | |
| CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | 165 CAPITOL AVE. | | | | HARTFORD | CT | 06106-1630 | |
| CONNECTICUT DISTRIBUTORS INC. | 333 LORDSHIP BLVD. | | | | STRATFORD | CT | 06615 | |
| CONNECTICUT DMV | DEPARTMENT OF MOTOR VEHICLES | PO BOX 150444 | | | HARTFORD | CT | 06115 | |
| CONNECTICUT FOOD ASSOCIATION | 195 FARMINGTON AVENUE | SUITE 200 | | | FARMINGTON | CT | 06032 | |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | | HARTFORD | CT | 06115-0493 | |
| CONNECTICUT POLICE CHIEFS ASSOCIATION | 1800 SILAS DEANE HIGHWAY, REAR BLDG | | | | ROCKY HILL | CT | 06067 | |
| CONNECTICUT STATE ATTORNEYS GENERAL | 55 ELM ST. | | | | HARTFORD | CT | 06141-0120 | |
| CONNELL, KAYANNE | REDACTED | | | | REDACTED | | | |
| CONNER, MELISA ANN | REDACTED | | | | REDACTED | | | |
| CONNISON, JEREMY | REDACTED | | | | REDACTED | | | |
| CONNOR, MICHAEL THOMAS | REDACTED | | | | REDACTED | | | |
| CONNORS, KRISTYNA MARIE | REDACTED | | | | REDACTED | | | |
| CONSALVO, ROBERT LOUIS | REDACTED | | | | REDACTED | | | |
| CONSERVE, PIKENSON | REDACTED | | | | REDACTED | | | |
| CONSOLIDATED AFFILIATES LLC. | ONE WOODBRIDGE CTR | STE #435 | | | WOODBRIDGE | NJ | 07095 | |
| CONSOLIDATED APPLIANCE SERVICES | 52 S 3RD AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| CONSOLIDATED EDISON COMPANY OF NY INC | 48-05 VAN DAM STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| CONSOLIDATED FOOD EQUIPMENT DIST., LLC | 61 N. CLEVELAND MASSILLON ROAD | | | | AKRON | OH | 44333 | |
| CONSTRUCT CREATIVE LLC | 923 WHITE KNOLL DR | | | | LOS ANGELES | CA | 90012 | |
| CONSUEGRA, MARIA | REDACTED | | | | REDACTED | | | |
| CONTEH, GEORGE | REDACTED | | | | REDACTED | | | |
| CONTEMPORARY GRAPHIC SOLUTIONS | 7001 NORTH PARK DRIVE | | | | PENNSAUKEN | NJ | 08109 | |
| CONTINENTAL AUTO BODY & FENDER WORKS INC | 310 EAST 126TH ST | | | | NEW YORK | NY | 10035 | |
| CONTRERAS ALVAREZ, PABLO A | REDACTED | | | | REDACTED | | | |
| CONTRERAS PEREZ, ELISEO | REDACTED | | | | REDACTED | | | |
| CONTRERAS, FRANCISCO JAVIER | REDACTED | | | | REDACTED | | | |
| CONTRERAS, JAIME | REDACTED | | | | REDACTED | | | |
| CONTRERAS, JULIO A. | REDACTED | | | | REDACTED | | | |
| CONTRERAS, PABLO | REDACTED | | | | REDACTED | | | |
| CONTRERAS, VICTOR | REDACTED | | | | REDACTED | | | |
| CONTRERAS, XIOMARA E | REDACTED | | | | REDACTED | | | |
| CONWAY, KAYLEE D. | REDACTED | | | | REDACTED | | | |
| CONYERS, BARRY | REDACTED | | | | REDACTED | | | |
| COOGAN, JAMES JOSEPH | REDACTED | | | | REDACTED | | | |
| COOK, TIFFANY N. | REDACTED | | | | REDACTED | | | |
| COOKIE COUTURE | 52 OLD DOCK ROAD, SUITE B | | | | YAPHANK | NY | 11980 | |
| COOKIES UNITED LLC | 141 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | |
| COOKS, KELVIN J | REDACTED | | | | REDACTED | | | |
| COOL, RICKY L | REDACTED | | | | REDACTED | | | |
| COOMBS, TAHNEE J | REDACTED | | | | REDACTED | | | |
| COOPER, CURTIS D. | REDACTED | | | | REDACTED | | | |
| COOPER, ELIJAH L | REDACTED | | | | REDACTED | | | |
| COOPER, JOHNNY B | REDACTED | | | | REDACTED | | | |
| COOPER, ROBERT | REDACTED | | | | REDACTED | | | |
| COOPER, SHANTA L | REDACTED | | | | REDACTED | | | |
| COOPERSTOWN CHEESE CO., LLC. | 107 OXBOW RD | | | | MILFORD | NY | 13807 | |
| COOSEMANS NEW YORK, INC. | NYC TERMINAL MARKET | UNIT #249 ROW B | | | BRONX | NY | 10474 | |
| CORA, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| CORBIE, DWAYNE K | REDACTED | | | | REDACTED | | | |
| CORCHADO, JOSE | REDACTED | | | | REDACTED | | | |
| CORCHADO, VANESSA A | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CORDAL, SHANISE M. | REDACTED | | | | REDACTED | | | |
| CORDERO, ANTHONY | REDACTED | | | | REDACTED | | | |
| CORDERO, CHRISTOPHER J | REDACTED | | | | REDACTED | | | |
| CORDERO, JONATHAN | REDACTED | | | | REDACTED | | | |
| CORDERO, JUAN JUNIOR | REDACTED | | | | REDACTED | | | |
| CORDERO, LUISA MADELI | REDACTED | | | | REDACTED | | | |
| CORDERO, ROBERTO | REDACTED | | | | REDACTED | | | |
| CORDERO, TATIANA M | REDACTED | | | | REDACTED | | | |
| CORDONES, ANDREA | REDACTED | | | | REDACTED | | | |
| CORNELIO, JASON R. | REDACTED | | | | REDACTED | | | |
| CORNEY, CARLO | REDACTED | | | | REDACTED | | | |
| CORNING OLIVE OIL COMPANY | PO BOX 557 | | | | CORNING | CA | 96021 | |
| CORONA, FENIX | REDACTED | | | | REDACTED | | | |
| CORONADO CRUZ, CARLOS | REDACTED | | | | REDACTED | | | |
| CORONEL, DANNY | REDACTED | | | | REDACTED | | | |
| CORONEL, HAROLD | REDACTED | | | | REDACTED | | | |
| CORPORATION SERVICE CO. | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3349 | |
| CORRALES, JONATHAN | REDACTED | | | | REDACTED | | | |
| CORREA, CARLOS | REDACTED | | | | REDACTED | | | |
| CORREA, DESIGNA R | REDACTED | | | | REDACTED | | | |
| CORREA, JOSUE | REDACTED | | | | REDACTED | | | |
| CORREA, KIRSY | REDACTED | | | | REDACTED | | | |
| CORREA, LUIS R | REDACTED | | | | REDACTED | | | |
| CORREA, MARSHA P | REDACTED | | | | REDACTED | | | |
| CORREA, RODRIGO I | REDACTED | | | | REDACTED | | | |
| CORREDOR, JUAN D | REDACTED | | | | REDACTED | | | |
| CORSELLO, MICHAEL JOSEPH | REDACTED | | | | REDACTED | | | |
| CORSINO, ANDY RAFAEL | REDACTED | | | | REDACTED | | | |
| CORSO, DOUGLAS JOSEPH | REDACTED | | | | REDACTED | | | |
| CORTEZ, JOSE J | REDACTED | | | | REDACTED | | | |
| CORTIJO DE SUERTE ALTA, S.L. | CIENCARNACION 4, BAJO IZDA | | | | MADRID | | 28013 | SPAIN |
| CORUS LLC | 69 CARRIAGE DRIVE | | | | STANFORD | CT | 06902 | |
| COSGROVE, MATTHEW C | REDACTED | | | | REDACTED | | | |
| COSMO'S FOOD PRODUCTS | 200 CALLEGARI DR | | | | WEST HAVEN | CT | 06516 | |
| COSPITO, DEBBIE | REDACTED | | | | REDACTED | | | |
| COSTA, HILDI V | REDACTED | | | | REDACTED | | | |
| COSTA, JOSEPH F | REDACTED | | | | REDACTED | | | |
| COSTE, ANNMICHELLE | REDACTED | | | | REDACTED | | | |
| COSTE, GENESIS | REDACTED | | | | REDACTED | | | |
| COTLER, STEPHEN | REDACTED | | | | REDACTED | | | |
| COTMAN, NIKITA M | REDACTED | | | | REDACTED | | | |
| COTTONE'S SMOKEHOUSE | P.O. BOX 104 | | | | HOBART | NY | 13788 | |
| COUCH WHITE LLP | 540 BROADWAY PO BOX 22222 | | | | ALBANY | NY | 12201-2222 | |
| COUGHLIN & ASSOCIATES | PO BOX 6902 | | | | MONROE | NJ | 08831 | |
| COUGHLIN, SAMANTHA E | REDACTED | | | | REDACTED | | | |
| COULANGE, WILFONCE | REDACTED | | | | REDACTED | | | |
| COULIBALY, AHOUA | REDACTED | | | | REDACTED | | | |
| COULIBALY, ANNA G | REDACTED | | | | REDACTED | | | |
| COULIBALY, MINATA | REDACTED | | | | REDACTED | | | |
| COUNTRY LIFE | 180 VENDERBILT MOTOR PKWY | | | | HAUPPAUGE | NY | 10087-7293 | |
| COUNTRY LIFE | PO BOX 27293 | CREDIT DEPT | | | NEW YORK | NY | 10087-7293 | |
| COUNTRY WIDE PRODUCE, INC | NYC TERMINAL MARKET | SECTION B #266-7-8 | | | BRONX | NY | 10474 | |
| COUNTY OF NASSAU OFFICE OF CONSUMER AFFA | 200 COUNTY SEAT DR | | | | MINEOLA | NY | 11501-4394 | |
| COUNTY WASTE INC | ATTN: RALPH MANCINI | P.O. BOX 548 | | | HARRISON | NY | 10528 | |
| COUNTY WASTE INC | P.O. BOX 548 | | | | HARRISON | NY | 10528 | |
| COUTURE, STEPHEN E. | REDACTED | | | | REDACTED | | | |
| COVENANT HOUSE | ATTN: GOLF INVITATIONAL | 461 EIGHTH AVE | | | NEW YORK | NY | 10001 | |
| COVINE, JOHN | REDACTED | | | | REDACTED | | | |
| COWAN, BISHMI ALLAH | REDACTED | | | | REDACTED | | | |
| COWAN, TYRONE | REDACTED | | | | REDACTED | | | |
| COWAN-JOHNSON, AYANNA E | REDACTED | | | | REDACTED | | | |
| COWARD, JULIA | REDACTED | | | | REDACTED | | | |
| COX, DESLIE ENDRIE | REDACTED | | | | REDACTED | | | |
| COX, EDWARD | REDACTED | | | | REDACTED | | | |
| COYE, KIMBERLY | REDACTED | | | | REDACTED | | | |
| CRABBE, MATTHEW | REDACTED | | | | REDACTED | | | |
| CRACOLICI, MICHAEL M | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRAFT BEER GUILD DISTRIBUTING OF NY LLC | 12-14 SOUTH PUTT CORNERS RD | | | | NEW PALTZ | NY | 12561 | |
| CRAFT BEER GUILD OF CT | 352 SACKETT POINT ROAD | | | | NORTH HAVEN | CT | 06473 | |
| CRAIG, ELIJAH J | REDACTED | | | | REDACTED | | | |
| CRAIN'S NEW YORK BUSINESS | PO BOX 07928 | | | | DETROIT | MI | 48207-9849 | |
| CRAVATH, SWAINE & MOORE LLP | 825 EIGHTH AVENUE | | | | NEW YORK | NY | 10019 | |
| CRAY, ANSON A | REDACTED | | | | REDACTED | | | |
| CRB GROUP, LLC. | PO BOX 23129 | | | | SHAWNEE MISSION | KS | 66283 | |
| CREAM-O-LAND DAIRIES LLC | 529 CEDAR LANE | | | | FLORENCE | NJ | 08518 | |
| CREARY-BYFIELD, KADIAN S. | REDACTED | | | | REDACTED | | | |
| CREATIVE METAL | 97 JEFFERSON ST | | | | BROOKLYN | NY | 11206 | |
| CREDIT SUISSE AG, AGENCY MANAGER | ONE MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| CREDLE, AKILAH J | REDACTED | | | | REDACTED | | | |
| CREEDILMOR, JOHN | REDACTED | | | | REDACTED | | | |
| CREEDON, NICHOLAS JAMES | REDACTED | | | | REDACTED | | | |
| CREPINI LLC | 5600 1ST AVE | PO BOX 6 | | | BROOKLYN | NY | 11220 | |
| CRESCENT BEVERAGE, LLC. | 1000 FLORAL AVE NORTH | | | | UNION | NJ | 07083 | |
| CRESCENT MANUFACTURING | ATTN: BRIAN FRAZER | 10285 EAGLE DRIVE | SUITE M-11B | | NORTH COLLINS | NY | 14111 | |
| CRESPO, HENRY | REDACTED | | | | REDACTED | | | |
| CRESPO, ROSA M | REDACTED | | | | REDACTED | | | |
| CREWS, CHALIS E | REDACTED | | | | REDACTED | | | |
| CRIBBINS, JAMES REDMOND | REDACTED | | | | REDACTED | | | |
| CRIK CROK USA INC | 444 MADISON AVE, SUITE 1206 | | | | NEW YORK | NY | 10022 | |
| CRISPIN, BELKIS | REDACTED | | | | REDACTED | | | |
| CRISPY GREEN INC | 10 MADISON RD, SUITE D | | | | FAIRFIELD | NJ | 07004 | |
| CROCKETT, THADIUS L. | REDACTED | | | | REDACTED | | | |
| CROFTERS FOOD LTD | 7 GREATH NORTH ROAD | | | | PARRY SOUND | ON | P2A 2X8 | CANADA |
| CROHNS + COLITIS FOUNDATION OF AMERICA | C/O LISA HARDING | 30 GLENN STREET, SUITE 407 | | | WHITE PLAINS | NY | 10603 | |
| CROMEDY, ANTHONY L | REDACTED | | | | REDACTED | | | |
| CROOK, GAIL G. | REDACTED | | | | REDACTED | | | |
| CROSBY, KEVIN | REDACTED | | | | REDACTED | | | |
| CROSBY, MELISSA M | REDACTED | | | | REDACTED | | | |
| CROSS-DOCK SOLUTIONS | PO BOX 558 | | | | EDISON | NJ | 08818 | |
| CROSSINGS FINE FOODS | C/O BEE LINE WAREHOUSING | 123 WEST SERVICE ROAD | | | CHAMPLAIN | NY | 12919 | |
| CROWDER, BERESFORD N | REDACTED | | | | REDACTED | | | |
| CROWE, CHRISTOPHER MICHAEL | REDACTED | | | | REDACTED | | | |
| CROWELL, GEORGE TONEY | REDACTED | | | | REDACTED | | | |
| CROWN EQUIPMENT CORP. | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN JEWEL IMPORTERS | 140 SYLVAN AVE, UNIT 105 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| CRUCEY, LOUIS A | REDACTED | | | | REDACTED | | | |
| CRUEL, ROSANNA L. | REDACTED | | | | REDACTED | | | |
| CRUM, RICHARD R | REDACTED | | | | REDACTED | | | |
| CRUMP COLE, DARIUS S | REDACTED | | | | REDACTED | | | |
| CRUTCHFIELD, LATIA SHAWTIE | REDACTED | | | | REDACTED | | | |
| CRUZ AZCONA, HECTOR A. | REDACTED | | | | REDACTED | | | |
| CRUZ CIFUENTES, EDVIN N | REDACTED | | | | REDACTED | | | |
| CRUZ GARCIA, AMADOR | REDACTED | | | | REDACTED | | | |
| CRUZ GOMEZ, EDIN A | REDACTED | | | | REDACTED | | | |
| CRUZ SANCHEZ, VALERIE L. | REDACTED | | | | REDACTED | | | |
| CRUZ, ALAN | REDACTED | | | | REDACTED | | | |
| CRUZ, ANGEL L. | REDACTED | | | | REDACTED | | | |
| CRUZ, BIANCA L | REDACTED | | | | REDACTED | | | |
| CRUZ, BRIANI | REDACTED | | | | REDACTED | | | |
| CRUZ, CARMEN H | REDACTED | | | | REDACTED | | | |
| CRUZ, CLARIBEL | REDACTED | | | | REDACTED | | | |
| CRUZ, DANNY R. | REDACTED | | | | REDACTED | | | |
| CRUZ, DAVID | REDACTED | | | | REDACTED | | | |
| CRUZ, DIEGO G. | REDACTED | | | | REDACTED | | | |
| CRUZ, EDGAR | REDACTED | | | | REDACTED | | | |
| CRUZ, ENMANUEL A. | REDACTED | | | | REDACTED | | | |
| CRUZ, FELIX A | REDACTED | | | | REDACTED | | | |
| CRUZ, FRANCISCO | REDACTED | | | | REDACTED | | | |
| CRUZ, GABRIEL | REDACTED | | | | REDACTED | | | |
| CRUZ, GIOVANNIE J. | REDACTED | | | | REDACTED | | | |
| CRUZ, JASMINE A | REDACTED | | | | REDACTED | | | |
| CRUZ, JENNIFER M | REDACTED | | | | REDACTED | | | |
| CRUZ, JOANA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, JOSE D | REDACTED | | | | REDACTED | | | |
| CRUZ, JUAN | REDACTED | | | | REDACTED | | | |
| CRUZ, MARIO ENRIQUE | REDACTED | | | | REDACTED | | | |
| CRUZ, PAMELA | REDACTED | | | | REDACTED | | | |
| CRUZ, RAFAEL M. | REDACTED | | | | REDACTED | | | |
| CRUZ, RAYMOND | REDACTED | | | | REDACTED | | | |
| CRUZ, RODOLFO | REDACTED | | | | REDACTED | | | |
| CRUZ, ROSA | REDACTED | | | | REDACTED | | | |
| CRUZ, SANTA L | REDACTED | | | | REDACTED | | | |
| CRUZ, SMAILENT NAVIL | REDACTED | | | | REDACTED | | | |
| CRUZ, WANDA N | REDACTED | | | | REDACTED | | | |
| CRUZ, YVETTE ADELINA | REDACTED | | | | REDACTED | | | |
| CRUZ-LOPEZ, ELIAS | REDACTED | | | | REDACTED | | | |
| CRYSTAL ICE | PO BOX 146 | | | | NORWALK | CT | 06852 | |
| CRYSTAL, AMBER F | REDACTED | | | | REDACTED | | | |
| CT DOR PAYMENT (BOTTLE DEPOSITS) | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| CUATE, ISAIN S. | REDACTED | | | | REDACTED | | | |
| CUBIAS, BRYAN A | REDACTED | | | | REDACTED | | | |
| CUCHILLO, JOSE LUIS | REDACTED | | | | REDACTED | | | |
| CUELLAR BUSTAMANTE, MAYDA | REDACTED | | | | REDACTED | | | |
| CUELLO, EDUARDO | REDACTED | | | | REDACTED | | | |
| CUENCA TOLEDO, MARIO | REDACTED | | | | REDACTED | | | |
| CUESTA, DAVID E. | REDACTED | | | | REDACTED | | | |
| CUESTA, ISAIAH | REDACTED | | | | REDACTED | | | |
| CUESTA, MELISSA M | REDACTED | | | | REDACTED | | | |
| CUESTA, YESIER | REDACTED | | | | REDACTED | | | |
| CUEVAS PENA, ORMELINDO | REDACTED | | | | REDACTED | | | |
| CUEVAS, ANN M | REDACTED | | | | REDACTED | | | |
| CUEVAS, ARGENTINA | REDACTED | | | | REDACTED | | | |
| CUEVAS, DANESSA R | REDACTED | | | | REDACTED | | | |
| CUEVAS, JENNIFER | REDACTED | | | | REDACTED | | | |
| CUEVAS, JULIO A | REDACTED | | | | REDACTED | | | |
| CUEVAS, MARIA S | REDACTED | | | | REDACTED | | | |
| CUEVAS, ROBERTO | REDACTED | | | | REDACTED | | | |
| CUISINE INNOVATIONS LLC. | 1920 SWASTHMORE AVE | SUITE #1 | | | LAKEWOOD | NJ | 08701 | |
| CULBREATH, DAMIAN MAURICE | REDACTED | | | | REDACTED | | | |
| CULLEN, ELIZABETH M | REDACTED | | | | REDACTED | | | |
| CUMBE, NORMA P | REDACTED | | | | REDACTED | | | |
| CUMMING-MEININGER, JOHN H | REDACTED | | | | REDACTED | | | |
| CUMMINGS, DAVID R. | REDACTED | | | | REDACTED | | | |
| CUMMINS ALLISON CORP. | PO BOX 339 | | | | MT. PROSPECT | IL | 60056 | |
| CUMMINS, KEYONNA SAMONE-MONIQUE | REDACTED | | | | REDACTED | | | |
| CUNNINGHAM, ALBERTA | REDACTED | | | | REDACTED | | | |
| CUNNINGHAM, CONRAD | REDACTED | | | | REDACTED | | | |
| CUNNINGHAM, JONATHAN | REDACTED | | | | REDACTED | | | |
| CUNNINGHAM, XAVIER KADEEM | REDACTED | | | | REDACTED | | | |
| CUOMO, LAUREN M | REDACTED | | | | REDACTED | | | |
| CURRY, CATHY L | REDACTED | | | | REDACTED | | | |
| CURRY, THERESA ANN | REDACTED | | | | REDACTED | | | |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 101 PARK AVENUE | | | | NEW YORK | NY | 10178 | |
| CURTISS, DANIEL | REDACTED | | | | REDACTED | | | |
| CURWEN, WILLIAM C | REDACTED | | | | REDACTED | | | |
| CUSTOM BLENDS, INC. | 40 INDUSTRAL BLVD | | | | BROCKTON | MA | 02301 | |
| CUTAIA, JACKLYN | REDACTED | | | | REDACTED | | | |
| CUTRONE, CHRISTOPHER M | REDACTED | | | | REDACTED | | | |
| CWI SPECIALTY FOODS, INC. | LOCKBOX 9031 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-9031 | |
| CYBUL & CYBUL WILHELM ARCHITECTS | 1064 RIVER ROAD | | | | EDGEWATER | NJ | 07020-1396 | |
| CYRUSONE LLC | LOCKBOX 773581, 3581 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | |
| D&P CUSTOM LIGHTS & WIRING SYSTEMS INC. | P.O. BOX 90465 | | | | NASHVILLE | TN | 37209-0465 | |
| D. BERTOLINE & SONS INC | 7- JOHN WALSH BLVD | | | | PEEKSKILL | NY | 10566 | |
| D. COLUCCIO & SONS, INC. | 1214-20-60TH ST | | | | BROOKLYN | NY | 11219 | |
| D.B WINE SELECTION INC | 79 MAIN ST. SUITE 201 | | | | FRAMINGHAM | MA | 01702 | |
| D.M. ROTHMAN CO., INC. | NYC TERMINAL MARKET | REIV A-109 | | | BRONX | NY | 10474 | |
| D2 OFFICE FURNITURE | 150 E. 39TH STREET | | | | NEW YORK | NY | 10016 | |
| DABREO, BRIAN A | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DACOSTA, BIANCA J | REDACTED | | | | REDACTED | | | |
| DACOSTA, STEPHANIE S. | REDACTED | | | | REDACTED | | | |
| DACRES, CANDY V. | REDACTED | | | | REDACTED | | | |
| DADE, MARK | REDACTED | | | | REDACTED | | | |
| D'AFFINOIS | RUE DU PLANIL | | | | PELUSSIN | | 42410 | FRANCE |
| DAGA, ANDRE | REDACTED | | | | REDACTED | | | |
| DAGUILH, MYRLIE | REDACTED | | | | REDACTED | | | |
| DAILY NEWS, LLP | 125 THEODORE CONRAD DR | ATTN: DANIEL TOBIN-FINANCE DEPT | | | JERSEY CITY | NJ | 07305 | |
| DAIS, AARON | REDACTED | | | | REDACTED | | | |
| DAIS, TAMARA A | REDACTED | | | | REDACTED | | | |
| DALCE, ROMARICK PATRICE JUNIOR | REDACTED | | | | REDACTED | | | |
| DALENCOUR, CHRISTINE | REDACTED | | | | REDACTED | | | |
| DALEY, GIOVANNI P | REDACTED | | | | REDACTED | | | |
| DALEY, SEAN D | REDACTED | | | | REDACTED | | | |
| DALEY, SUBHA J. | REDACTED | | | | REDACTED | | | |
| DALEY, TERRYANN O | REDACTED | | | | REDACTED | | | |
| DALMASI, YOLANDA | REDACTED | | | | REDACTED | | | |
| DALTON, DARRICK A | REDACTED | | | | REDACTED | | | |
| DALY, NANCY LEE | REDACTED | | | | REDACTED | | | |
| DAMASCUS BAKERIES, INC. | 56 GOLD ST | | | | BROOKLYN | NY | 11201 | |
| D'AMBROSIO, NEIL | REDACTED | | | | REDACTED | | | |
| DAMIAN-CAZARES, JANETTE | REDACTED | | | | REDACTED | | | |
| DAMIANI, THOMAS CHARLES | REDACTED | | | | REDACTED | | | |
| DAN KLORES COMMUNICATIONS LLC | 261 FIFTH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| DAN PAOLICELLI | LUSHLIFE GARDENS | PO BOX 554 | | | MILFORD | NJ | 08848 | |
| DAN SCHANTZ FARM & GREENHOUSES, LLC. | 8025 SPINNERSTOWN RD | | | | ZIONSVILLE | PA | 18092 | |
| DANA DISTRIBUTORS INC | 52 HATFIELD LANE | | | | GOSHEN | NY | 10924 | |
| DANESI CAFFE USA, INC. | 25 DREXEL DR | | | | BAYSHORE | NY | 11706 | |
| DANFOSS INC. | DEPT CH 19500 | | | | PALATINE | IL | 60055-9500 | |
| DANIEL HUGH DICKSON | REDACTED | | | | REDACTED | | | |
| DANIELLE & COMPANY, INC. | 831 ADAMS AVE | | | | SCRANTON | PA | 18510 | |
| DANIELLO CARTING COMPANY | ATTN: GENERAL COUNSEL | 627 WHITTIER ST | | | BRONX | NY | 10474 | |
| DANIELLO CARTING COMPANY | PO BOX 1303 | | | | WHITE PLAINS | NY | 10602 | |
| DANIELS, ALICIA | REDACTED | | | | REDACTED | | | |
| DANIELS, ANDRE JAHMAL | REDACTED | | | | REDACTED | | | |
| DANIELS, CURTIS L | REDACTED | | | | REDACTED | | | |
| DANIELS, ELIZABETH | REDACTED | | | | REDACTED | | | |
| DANIELS, JOSHLYN N. | REDACTED | | | | REDACTED | | | |
| DANIELS, KEISHA YVETTE | REDACTED | | | | REDACTED | | | |
| DANOW MCMULLAN & PANOFF PC | 275 MADISON AVE, SUITE 1711 | | | | NEW YORK | NY | 10016 | |
| DANZIG, GUY | REDACTED | | | | REDACTED | | | |
| DARCY'S DELIGHTS | 346 SAYVILLE BLVD. | | | | SAYVILLE | NY | 11782 | |
| DARDEN, JACQUELINE D | REDACTED | | | | REDACTED | | | |
| D'ARIES, ELISSA | REDACTED | | | | REDACTED | | | |
| DARIUS, BARBARA | REDACTED | | | | REDACTED | | | |
| DARIUS, JASMINE | REDACTED | | | | REDACTED | | | |
| DARLING INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL | 251 O'CONNOR RIDGE BLVD | SUITE 300 | | IRVING | TX | 75038 | |
| DARLING INTERNATIONAL, INC. | ATTN: JOSEPH FIOURIS | 825 WILSON AVENUE | | | NEWARK | NJ | 07105 | |
| DARLING INTERNATIONAL, INC. | PO BOX 552210 | | | | DETROIT | MI | 48255-2210 | |
| DARLINGTON, GERARD R | REDACTED | | | | REDACTED | | | |
| DAROMA RESTAURANT EQUIPMENT CO. | 180 BOWERY | | | | NEW YORK | NY | 10012 | |
| DARREN JAY EPSTEIN ESQ, PC | 254 SOUTH MAIN ST SUITE 406 | | | | NEW CITY | NY | 10956 | |
| D'ARRIGO BROS. CO. OF NY | 315 NYC TERMINAL MARKET | | | | BRONX | NY | 10474-7402 | |
| D'ARRIGO BROTHERS CO. OF CALIFORNIA | PO BOX 742911 | | | | LOS ANGELES | CA | 90074-2911 | |
| D'ARTAGNAN, INC. | P.O. BOX 20506 | | | | NEWARK | NJ | 07101-5506 | |
| D'ARTAGNAN, INC. | PO BOX 447 | | | | UNION | NJ | 07083-0477 | |
| DARWIN, ANTOINIA V | REDACTED | | | | REDACTED | | | |
| DAS, SUBAL C | REDACTED | | | | REDACTED | | | |
| DAS, TISKONTI T | REDACTED | | | | REDACTED | | | |
| D'ASARO HOLDINGS CORP. | 22 WEST ST | | | | WEST ISLIP | NY | 11795 | |
| D'ASARO, RICHARD | REDACTED | | | | REDACTED | | | |
| DASILVA, CLAUDETTE | REDACTED | | | | REDACTED | | | |
| DATA MANAGEMENT INC | PO BOX 789 | | | | FARMINGTON | CT | 06034 | |
| DATARAM, BARRY | REDACTED | | | | REDACTED | | | |
| DAUPHIN, AMANDA P | REDACTED | | | | REDACTED | | | |
| DAVID BOWLER LLC | 119 WEST 23RD ST, SUITE 507 | | | | NEW YORK | NY | 10011 | |
| DAVID OPPENHEIMER & CO. | BOX 347080 | | | | PITTSBURGH | PA | 15251-4080 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DAVID RIO COFFEE & TEA | DEPT 34698 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| DAVID ROSEN BAKERS SUPPLY | 350 MESEROLE ST | | | | BROOKLYN | NY | 11206 | |
| DAVID SAMUELSON, INC. | 30 MARILYN BLVD | | | | PLAINVIEW | NY | 11803 | |
| DAVID, KATHLEEN | REDACTED | | | | REDACTED | | | |
| DAVID, MALIK MARQUECE | REDACTED | | | | REDACTED | | | |
| DAVILA, DENNIS M | REDACTED | | | | REDACTED | | | |
| DAVILA, ENRIQUE J | REDACTED | | | | REDACTED | | | |
| DAVILA, ERICA CASTANON | REDACTED | | | | REDACTED | | | |
| DAVILA, JACQUELINE | REDACTED | | | | REDACTED | | | |
| DAVILA, JOYDSA | REDACTED | | | | REDACTED | | | |
| DAVIS CRESPO, ANTHONY R | REDACTED | | | | REDACTED | | | |
| DAVIS, ATAISHA MONET | REDACTED | | | | REDACTED | | | |
| DAVIS, BRANDON ELIJAH ALLEN | REDACTED | | | | REDACTED | | | |
| DAVIS, CHARITY LEE | REDACTED | | | | REDACTED | | | |
| DAVIS, CHARLES S | REDACTED | | | | REDACTED | | | |
| DAVIS, CLIFFORD | REDACTED | | | | REDACTED | | | |
| DAVIS, DAQUANA L. | REDACTED | | | | REDACTED | | | |
| DAVIS, DARNASIA Z | REDACTED | | | | REDACTED | | | |
| DAVIS, DARREL MAURICE | REDACTED | | | | REDACTED | | | |
| DAVIS, ELIAS D | REDACTED | | | | REDACTED | | | |
| DAVIS, JAMIE | REDACTED | | | | REDACTED | | | |
| DAVIS, JESSICA A. | REDACTED | | | | REDACTED | | | |
| DAVIS, JOLEEN MONIQUE | REDACTED | | | | REDACTED | | | |
| DAVIS, JOSHUA | REDACTED | | | | REDACTED | | | |
| DAVIS, JUMEL S. | REDACTED | | | | REDACTED | | | |
| DAVIS, JUSTIN R | REDACTED | | | | REDACTED | | | |
| DAVIS, KAHILA N | REDACTED | | | | REDACTED | | | |
| DAVIS, LAVAUGHN ALLAN | REDACTED | | | | REDACTED | | | |
| DAVIS, LEVY | REDACTED | | | | REDACTED | | | |
| DAVIS, RAYVON M | REDACTED | | | | REDACTED | | | |
| DAVIS, RONALD | REDACTED | | | | REDACTED | | | |
| DAVIS, SHARIANNA | REDACTED | | | | REDACTED | | | |
| DAVIS, SHAUNTEE N. | REDACTED | | | | REDACTED | | | |
| DAVIS, STEPHEN P. | REDACTED | | | | REDACTED | | | |
| DAVIS, TIFFANY NICOLE | REDACTED | | | | REDACTED | | | |
| DAVIS, TONDRA A. | REDACTED | | | | REDACTED | | | |
| DAVIS, TREVON ANTHONY | REDACTED | | | | REDACTED | | | |
| DAVIS, VAN | REDACTED | | | | REDACTED | | | |
| DAVISON, JASMINE MARIAH | REDACTED | | | | REDACTED | | | |
| DAVIS-PATTERSON, MALIQUE DARNELL | REDACTED | | | | REDACTED | | | |
| DAWN FOOD PRODUCTS, INC. | PO BOX 12465 | | | | NEWARK | NJ | 07101-3444 | |
| DAWSON, MICHAELIN J | REDACTED | | | | REDACTED | | | |
| DAWSON, NATIFA | REDACTED | | | | REDACTED | | | |
| DAYMARK SAFETY SYSTEMS | 12830 SOUTH DIXIE HWY | | | | BOWLING GREEN | OH | 43402 | |
| D'BRANT, COLLIN JEREMY | REDACTED | | | | REDACTED | | | |
| DCD MARKETING, LTD. | 73 WORTMAN AVE | | | | BROOKLYN | NY | 11207 | |
| DCI MARKETING, INC | NW 5522 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5522 | |
| DE AZA MIESES, RONNY | REDACTED | | | | REDACTED | | | |
| DE GRAAF, JOHN N. | REDACTED | | | | REDACTED | | | |
| DE JESUS CRUZ, JESUS | REDACTED | | | | REDACTED | | | |
| DE JESUS LAYANA, BRYAN | REDACTED | | | | REDACTED | | | |
| DE JESUS RODRIGUEZ, YUDELY | REDACTED | | | | REDACTED | | | |
| DE JESUS, BRIDGIT | REDACTED | | | | REDACTED | | | |
| DE JESUS, DAVID | REDACTED | | | | REDACTED | | | |
| DE JESUS, DIONISIO G. | REDACTED | | | | REDACTED | | | |
| DE JESUS, MARIA M | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ DE LA CRUZ, ADDERLY J. | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ DE LA ROSA, YOEMIL | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ MELENDEZ, ENDI | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ TINEO, SAMUEL B. | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, ANABELY | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, ANTHONY | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, CARLOS A. | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, CAROL M | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, CHRISEL C | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, CRYSTAL M | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, DAMASO | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, DIOMEDES | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DE LA CRUZ, ERICK | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, GENESIS | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, HENRY O. | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, JOSE I | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, MIGUEL | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, PABLO | REDACTED | | | | REDACTED | | | |
| DE LA CRUZ, VICTOR A. | REDACTED | | | | REDACTED | | | |
| DE LA GUARDA CONTRERAS, MARTIN | REDACTED | | | | REDACTED | | | |
| DE LA GUARDA, AMBIORES | REDACTED | | | | REDACTED | | | |
| DE LA GUARDA, DESIREE | REDACTED | | | | REDACTED | | | |
| DE LA ROSA DIAZ, ELSA Y | REDACTED | | | | REDACTED | | | |
| DE LA ROSA MEDINA, URDANIEL | REDACTED | | | | REDACTED | | | |
| DE LA ROSA, ASHANTI | REDACTED | | | | REDACTED | | | |
| DE LA ROSA, BRUNILDA | REDACTED | | | | REDACTED | | | |
| DE LA ROSA, JUAN | REDACTED | | | | REDACTED | | | |
| DE LA ROSA, PERLA V. | REDACTED | | | | REDACTED | | | |
| DE LA TORRE, HENRY | REDACTED | | | | REDACTED | | | |
| DE LAGE LANDEN FINANCIAL | ATTN: GENERAL COUNSEL | 1111 EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL | PO BOX 41602 | | | | PHILA | PA | 19101-1602 | |
| DE LAS NUECES GUZMAN, VICKY | REDACTED | | | | REDACTED | | | |
| DE LEON ALCANTARA, OCTAVIANO | REDACTED | | | | REDACTED | | | |
| DE LEON MORA, SORY J. | REDACTED | | | | REDACTED | | | |
| DE LEON, ALTAGRACIA | REDACTED | | | | REDACTED | | | |
| DE LEON, CATHERINE | REDACTED | | | | REDACTED | | | |
| DE LEON, JOSE JAVIER | REDACTED | | | | REDACTED | | | |
| DE LEON, TIA V | REDACTED | | | | REDACTED | | | |
| DE LOS SANTOS MALDONADO, MARGARET C | REDACTED | | | | REDACTED | | | |
| DE LOS SANTOS, CLEUBEL | REDACTED | | | | REDACTED | | | |
| DE LOS SANTOS, HARLYN EMITELIO | REDACTED | | | | REDACTED | | | |
| DE LOS SANTOS, JORGE L | REDACTED | | | | REDACTED | | | |
| DE LOS SANTOS, JOSE ANTONIO | REDACTED | | | | REDACTED | | | |
| DE LOS SANTOS, MICHAEL S | REDACTED | | | | REDACTED | | | |
| DE LOS SANTOS, SERGIO | REDACTED | | | | REDACTED | | | |
| DE LOS SANTOS, STEPHANIE A | REDACTED | | | | REDACTED | | | |
| DE PAZ PAREDES, LUIS A. | REDACTED | | | | REDACTED | | | |
| DE SANTIS, CINDY L | REDACTED | | | | REDACTED | | | |
| DE SANTIS, HUMBERTO | REDACTED | | | | REDACTED | | | |
| DE VILLON, MARTHA OLIVIA | REDACTED | | | | REDACTED | | | |
| DEABREU, MARIA INES | REDACTED | | | | REDACTED | | | |
| DEAN, JOHNNY ANDREW | REDACTED | | | | REDACTED | | | |
| DEAN, SHRON V | REDACTED | | | | REDACTED | | | |
| DEBBIE, LORRAINE C | REDACTED | | | | REDACTED | | | |
| DEBLOIS, ALEJO B | REDACTED | | | | REDACTED | | | |
| DEBOER, KAITLIN A | REDACTED | | | | REDACTED | | | |
| DEBORAH HOSPITAL FOUNDATION | 218-14 NORTHERN BLVD. | | | | BAYSIDE | NY | 11361 | |
| DEC, MICHELLE E | REDACTED | | | | REDACTED | | | |
| DECAROLIS, ARNOLD | REDACTED | | | | REDACTED | | | |
| DECLET, GLORIA E. | REDACTED | | | | REDACTED | | | |
| DECOPAC, INC. | SDS 12-0871 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0871 | |
| DECRESCENZO, ZACHARY T | REDACTED | | | | REDACTED | | | |
| DEFIANT BREWING COMPANY | 6 EAST DEXTER PLAZA | | | | PEARL RIVER | NY | 10965 | |
| DEFLORA, ROBERT MICHAEL | REDACTED | | | | REDACTED | | | |
| DEFRANCESCO, NIKI A | REDACTED | | | | REDACTED | | | |
| DEFRIETAS, JAMIER NAQUAN | REDACTED | | | | REDACTED | | | |
| DEGROAT, BRANDON S | REDACTED | | | | REDACTED | | | |
| DEJESUS, JERRY | REDACTED | | | | REDACTED | | | |
| DEJESUS, JOANNA | REDACTED | | | | REDACTED | | | |
| DEJESUS, KATHERINE | REDACTED | | | | REDACTED | | | |
| DEJESUS, KRISTOPHER D | REDACTED | | | | REDACTED | | | |
| DEJESUS, KRYSTINA M | REDACTED | | | | REDACTED | | | |
| DEJESUS, MANUEL | REDACTED | | | | REDACTED | | | |
| DEJESUS, MICHAEL J | REDACTED | | | | REDACTED | | | |
| DEJESUS, RAFAEL | REDACTED | | | | REDACTED | | | |
| DEJESUS, RONALD M. | REDACTED | | | | REDACTED | | | |
| DEL BIONDO, NIKA M. | REDACTED | | | | REDACTED | | | |
| DEL FRESCO PRODUCE LTD | 1414 SEACLIFF DR | | | | KINESVILLE | ON | N9Y2M2 | CANADA |
| DEL ROSARIO MARTINEZ, YEISON L. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL ROSARIO RODRIGUEZ, ROBERTO | REDACTED | | | | REDACTED | | | |
| DEL ROSARIO, JOEL | REDACTED | | | | REDACTED | | | |
| DEL VILLAR, BARQUIRYS Y | REDACTED | | | | REDACTED | | | |
| DELACRUZ, BENIS M | REDACTED | | | | REDACTED | | | |
| DELACRUZ, JULIO A | REDACTED | | | | REDACTED | | | |
| DELACRUZ, SILVERIO | REDACTED | | | | REDACTED | | | |
| DELAFUENTE, CARLA ROSENFELD | REDACTED | | | | REDACTED | | | |
| DELAGUARDA, VANESSA | REDACTED | | | | REDACTED | | | |
| DELAMOTA, ORLANDO R | REDACTED | | | | REDACTED | | | |
| DELANCEY DESSERT CO., INC. | 573 GRAND ST | | | | NEW YORK | NY | 10002 | |
| DELAROSA, CHRISTINE V. | REDACTED | | | | REDACTED | | | |
| DELAROSA, RAQUEL E. | REDACTED | | | | REDACTED | | | |
| DELASUAREE, OCTAVIO | REDACTED | | | | REDACTED | | | |
| DELAWARE OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH ST. | | WILMINGTON | DE | 19801 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG. | 401 FEDERAL STREET, – SUITE 4 | | | DOVER | DE | 19901 | |
| DELAWARE STATE ATTORNEYS GENERAL | JOSEPH R. ""BEAU"" BIDEN III | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| DELBIONDO, JOHN A. | REDACTED | | | | REDACTED | | | |
| DELCASTILLO, STEVEN M | REDACTED | | | | REDACTED | | | |
| DELEON BATRES, JAIRON | REDACTED | | | | REDACTED | | | |
| DELEON MORA, MAILENY D. | REDACTED | | | | REDACTED | | | |
| DELEON RAMIREZ, JOSEYLA | REDACTED | | | | REDACTED | | | |
| DELEON, GUILLERMO | REDACTED | | | | REDACTED | | | |
| DELEON, MATTHEW | REDACTED | | | | REDACTED | | | |
| DELERME, FRITZ GERALD | REDACTED | | | | REDACTED | | | |
| DELFIELD COMPANY | P.O. BOX 8500-53288 | | | | PHILADELPHIA | PA | 19178-3288 | |
| DELGADILLO, VICTOR | REDACTED | | | | REDACTED | | | |
| DELGADO LOREDO, ALEJANDRA D | REDACTED | | | | REDACTED | | | |
| DELGADO LOREDO, CINITHIA | FROEBEL CHUNGATA (REGIONAL DIRECTOR) | C/O NEW YORK STATE DIVISION OF HUMAN RIGHTS | 175 FULTON AVENUE | SUITE 404 | HEMPSTEAD | NY | 11550 | |
| DELGADO LOREDO, CINTHIA | REDACTED | | | | REDACTED | | | |
| DELGADO, DANIELLE C. | REDACTED | | | | REDACTED | | | |
| DELGADO, DARNELL A. | REDACTED | | | | REDACTED | | | |
| DELGADO, EDDIE | REDACTED | | | | REDACTED | | | |
| DELGADO, JESSICA | REDACTED | | | | REDACTED | | | |
| DELGADO, JOSE E. | REDACTED | | | | REDACTED | | | |
| DELGADO, JOSE MILTON | REDACTED | | | | REDACTED | | | |
| DELGADO, MARIA Y | REDACTED | | | | REDACTED | | | |
| DELGADO, VICENTE | REDACTED | | | | REDACTED | | | |
| DELICE - MAGIC POP | ATTN: YONGSOON LEE | 4 CAESAR PLACE | | | MOONACHIE | NJ | 07074 | |
| DELICE GLOBAL, INC. | 150 ROOSEVELT PL. | | | | PALISADES PARK | NJ | 07650 | |
| DELICE GLOBAL, INC. | ATTN: YONGSOON LEE | 4 CAESAR PLACE | | | MOONACHIE | NJ | 07074 | |
| DELICES AMBASSADE | LIEU DIT MONTPLACE | | | | LA MENITRE | | 49250 | FRANCE |
| DELICIOUS FRESH PEIROGI, INC. | 594 CHESTNUT ST | | | | ROSELLE PARK | NJ | 07204 | |
| DELL MARKETING L.P. C/O DELL USA, LL.P. | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DELMAS, RYAN J. | REDACTED | | | | REDACTED | | | |
| DELMOND, JEAN HUGUE | REDACTED | | | | REDACTED | | | |
| DELMONICO, FRANK J | REDACTED | | | | REDACTED | | | |
| DELMONTE, NURIA C. | REDACTED | | | | REDACTED | | | |
| DELOS SANTOS, RAMONA | REDACTED | | | | REDACTED | | | |
| DELVA, JOANNE | REDACTED | | | | REDACTED | | | |
| DELVALLE, ASHLEY A. | REDACTED | | | | REDACTED | | | |
| DELVALLE, EDDIE A | REDACTED | | | | REDACTED | | | |
| DELVALLE, RICKIA LAWREN | REDACTED | | | | REDACTED | | | |
| DEMARTINO FIXTURE COMPANY INC | 920 SOUTH COLONY ROAD | | | | WALLINGFORD | CT | 06492 | |
| DEMBELE, ANE | REDACTED | | | | REDACTED | | | |
| DEMBELE, MADANI | REDACTED | | | | REDACTED | | | |
| DEMEL, SCOTT W | REDACTED | | | | REDACTED | | | |
| DEMERA, VICTOR JESUS | REDACTED | | | | REDACTED | | | |
| DEMERS, JONATHAN | REDACTED | | | | REDACTED | | | |
| DEMERY, KUSH J | REDACTED | | | | REDACTED | | | |
| DEMME, JAMES A. | 464 GOLDEN GATE POINT | | | | SARASOTA | FL | 34236 | |
| DEMMETT, JAMIE | REDACTED | | | | REDACTED | | | |
| DEMMETT, MICHAEL | REDACTED | | | | REDACTED | | | |
| DEMONT, MATTHEW IVAN | REDACTED | | | | REDACTED | | | |
| DEMOPOLIS, ELY D | REDACTED | | | | REDACTED | | | |
| DEMORIN, LYNDSAY N. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DEMOSTHENE, MARJORIE | REDACTED | | | | REDACTED | | | |
| DEMUNN, DOMINIQUE L. | REDACTED | | | | REDACTED | | | |
| DENICOLO, ROSA | REDACTED | | | | REDACTED | | | |
| DENIS, RONY PIERRE REGINAL | REDACTED | | | | REDACTED | | | |
| DENO SANCHEZ, BONIFACIO | REDACTED | | | | REDACTED | | | |
| DENOIA, NICOLE M. | REDACTED | | | | REDACTED | | | |
| DEPARTMENT OF REVENUE SERVICE STATE OF C | STATE OF CONNECTICUT | PO BOX 2936 | | | HARTFORD | CT | 06104-2936 | |
| DEPARTMENT OF VETERAN AFFAIRS | PO BOX 530269 | | | | ATLANTA | GA | 30353-0269 | |
| DEPOLINK COURT REPORTING & LITIGATION SU | ONE CAPE MAY ST | | | | HARRISON | NJ | 07029 | |
| DEPT OF LABOR | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| DEPT. OF AGRICULTURE & MARKETS (PLANTDV) | DIVISION OF PLANT INDUSTRY | 10B AIRLINE DR | | | ALBANY | NY | 12235 | |
| DERIAN, JAMES GREGORY DINNEEN | REDACTED | | | | REDACTED | | | |
| DERONVILLE, JEAN BAPTISTE | REDACTED | | | | REDACTED | | | |
| DESCO MASONRY CORP. | 48 SHERRARD STREET | | | | ROSLYN HEIGHTS | NY | 11577 | |
| DESERNE, DWIGHT D. | REDACTED | | | | REDACTED | | | |
| DESERT, ARIEL | REDACTED | | | | REDACTED | | | |
| DESHAZO, ALONZO | REDACTED | | | | REDACTED | | | |
| DESHIELDS, SHAWN | REDACTED | | | | REDACTED | | | |
| DESILVA, CHRISTINA | REDACTED | | | | REDACTED | | | |
| DESIR, ESTENE | REDACTED | | | | REDACTED | | | |
| DESPANA BRAND FOODS | 60-01 31ST AVENUE | | | | WOODSIDE | NY | 11377 | |
| DESPRADEL, JULIO A. | REDACTED | | | | REDACTED | | | |
| DESROCHES, MARITZA GRACE | REDACTED | | | | REDACTED | | | |
| DESRUISSEAUX, PATIQUE E | REDACTED | | | | REDACTED | | | |
| DESSASORE, DAIJON P. | REDACTED | | | | REDACTED | | | |
| DESSASURE, LATOYA N | REDACTED | | | | REDACTED | | | |
| DESTEFANO, DEIRDRE MORAN | REDACTED | | | | REDACTED | | | |
| DESTEFANO, DIANA L. | REDACTED | | | | REDACTED | | | |
| DESTEFANO, GIOVANNI | REDACTED | | | | REDACTED | | | |
| DESTHER, EXTRA HIBERT | REDACTED | | | | REDACTED | | | |
| DETOUCHE, KENNETH ARTHEON | REDACTED | | | | REDACTED | | | |
| DEUS, CASHNER JAKENS | REDACTED | | | | REDACTED | | | |
| DEVALCIN, NATHALIE L | REDACTED | | | | REDACTED | | | |
| DEVARGAS, DERLUIS | REDACTED | | | | REDACTED | | | |
| DEVAUGHN, SHANNIA S | REDACTED | | | | REDACTED | | | |
| DEVELOPMENT CORPORATION OF ISRAEL | 641 LEXINGTON AVE, 9TH FL | | | | NEW YORK | NY | 10022 | |
| DEVIK INTERNATIONAL, INC. | 405 TARRYTOWN RD | | | | WHITE PLAINS | NY | 10607 | |
| DEVIVO, JOSEPH | REDACTED | | | | REDACTED | | | |
| DEVORE, EPHIANY J | REDACTED | | | | REDACTED | | | |
| DEVORE, JAY | 133 EAST 17TH ST, APT 3B | | | | NEW YORK | NY | 10003 | |
| DEWER, LAWRENCE A | REDACTED | | | | REDACTED | | | |
| DEWY MEADOW FOODS INC | 1018 RECTOR ROAD | | | | BRIDGEWATER | NJ | 08807 | |
| DEXPA | A RUE DU POITOU, BP 30376 | | | | RUNGIS CEDEX | | 94154 | FRANCE |
| DEXTER, AMY A | REDACTED | | | | REDACTED | | | |
| DFD DEVELOPMENT L.P. | 352 PARK AVE SOUTH 15TH FLOOR | | | | NEW YORK | NY | 10010 | |
| DFD DEVELOPMENT LIMITED PARTNERSHIP | ATTN: EVAN STEIN | C/O J.D. CARLISLE DEVELOPMENT CORP. | 352 PARK AVENUE SOUTH, 15TH FLOOR | | NEW YORK | NY | 10010 | |
| DFD DEVELOPMENT LIMITED PARTNERSHIP | C/O J.D. CARLISLE DEVELOPMENT CORP. | 352 PARK AVENUE SOUTH, 15TH FLOOR | | | NEW YORK | NY | 10010 | |
| DHALI, SONIYA | REDACTED | | | | REDACTED | | | |
| DHERLYS L INOCENTE | 183 CANTIAGUE ROCK ROAD | | | | HICKSVILLE | NY | 11801 | |
| DHH COMPANY | C/O PAVERMAN & PAVERMAN CPA PC | 2525 PALMER AVE | | | NEW ROCHELLE | NY | 10801 | |
| DHH REALTY COMPANY, LLC | 2328 12TH AVENUE | | | | NEW YORK | NY | 10027 | |
| DHH REALTY COMPANY, LLC | ATTN: HOWARD GLICKBERG | 2328 12TH AVENUE | | | NEW YORK | NY | 10027 | |
| DHONDT, KIM MARIE | REDACTED | | | | REDACTED | | | |
| DI BRINO, RICHARD MICHAEL | REDACTED | | | | REDACTED | | | |
| DI CARLOS SEGURA, ANGELA A | REDACTED | | | | REDACTED | | | |
| DI FIORE, DEBRA | REDACTED | | | | REDACTED | | | |
| DI NUZZO, TANIA | REDACTED | | | | REDACTED | | | |
| DI SISTO, JOSEPH M. | REDACTED | | | | REDACTED | | | |
| DIABATE KLINE, AMINATA | REDACTED | | | | REDACTED | | | |
| DIAL TELECOMMUNICATIONS INC | 39 W. 32ND STREET, #1703 | | | | NEW YORK | NY | 10001 | |
| DIALLO, ABDOULAYE | REDACTED | | | | REDACTED | | | |
| DIALLO, ABDOURAHAMANE | REDACTED | | | | REDACTED | | | |
| DIALLO, ALPHA OUSMANE | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIALLO, AMADOU | REDACTED | | | | REDACTED | | | |
| DIALLO, MACKY | REDACTED | | | | REDACTED | | | |
| DIALLO, MAMADOU M. | REDACTED | | | | REDACTED | | | |
| DIALLO, SOULEYMANE | REDACTED | | | | REDACTED | | | |
| DIAMOND, THOMAS P. | REDACTED | | | | REDACTED | | | |
| DIANE, AISSATA | REDACTED | | | | REDACTED | | | |
| DIARRA, MOHAMED B. | REDACTED | | | | REDACTED | | | |
| DIAWARA, ASSITAN | REDACTED | | | | REDACTED | | | |
| DIAWARA, GAGNY | REDACTED | | | | REDACTED | | | |
| DIAZ ANGELES, ELIZABETH | REDACTED | | | | REDACTED | | | |
| DIAZ ANTUNES, PEDRO | REDACTED | | | | REDACTED | | | |
| DIAZ CARBAJAL, JOSE R | REDACTED | | | | REDACTED | | | |
| DIAZ- GRULLON, DJANGO | REDACTED | | | | REDACTED | | | |
| DIAZ HERNANDEZ, GENESIS ESMIRNA | REDACTED | | | | REDACTED | | | |
| DIAZ LLUBERES, DELBERT A | REDACTED | | | | REDACTED | | | |
| DIAZ REYES, MIGUEL | REDACTED | | | | REDACTED | | | |
| DIAZ, ADAM J | REDACTED | | | | REDACTED | | | |
| DIAZ, ALEXANDER | REDACTED | | | | REDACTED | | | |
| DIAZ, ANABEL | REDACTED | | | | REDACTED | | | |
| DIAZ, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| DIAZ, EULOGIO | 7027 OYSTER BAY DDR | | | | TAMPA | FL | 33619 | |
| DIAZ, HENRY J | REDACTED | | | | REDACTED | | | |
| DIAZ, INETTE | REDACTED | | | | REDACTED | | | |
| DIAZ, JAILENE M | REDACTED | | | | REDACTED | | | |
| DIAZ, JONATHAN M | REDACTED | | | | REDACTED | | | |
| DIAZ, JOSHUA E | REDACTED | | | | REDACTED | | | |
| DIAZ, LEUDY S | REDACTED | | | | REDACTED | | | |
| DIAZ, LINDA K | REDACTED | | | | REDACTED | | | |
| DIAZ, MARK E. | REDACTED | | | | REDACTED | | | |
| DIAZ, MICHAEL | REDACTED | | | | REDACTED | | | |
| DIAZ, MIGUEL | REDACTED | | | | REDACTED | | | |
| DIAZ, OLIVO A | REDACTED | | | | REDACTED | | | |
| DIAZ, RAYMUNDO ALFREDO | REDACTED | | | | REDACTED | | | |
| DIAZ, ROGER | REDACTED | | | | REDACTED | | | |
| DIAZ, SAMUEL | REDACTED | | | | REDACTED | | | |
| DIAZ, TATYANA X | REDACTED | | | | REDACTED | | | |
| DIAZ, THERESA | REDACTED | | | | REDACTED | | | |
| DIAZ, TOMAS A. | REDACTED | | | | REDACTED | | | |
| DIAZ, WENDY | REDACTED | | | | REDACTED | | | |
| DIAZ, YANESLY | REDACTED | | | | REDACTED | | | |
| DIAZ, YARITZA | REDACTED | | | | REDACTED | | | |
| DIAZ, YESENIA | REDACTED | | | | REDACTED | | | |
| DIAZ-LOPEZ, ROBERTO | REDACTED | | | | REDACTED | | | |
| DIAZ-URENA, EDWIN V | REDACTED | | | | REDACTED | | | |
| DIBONO, MATTHEW L | REDACTED | | | | REDACTED | | | |
| DICHELLO DISTRIBUTORS CT | 55 MARSH HILL RD. | | | | ORANGE | CT | 06477 | |
| DICKERSON, THACKUS | REDACTED | | | | REDACTED | | | |
| DICKINSON, ASIA B | REDACTED | | | | REDACTED | | | |
| DICKSON, DEQUANIS T. | REDACTED | | | | REDACTED | | | |
| DIDCO IMPORTS | 481 CROWN ST | B #8 | | | BROOKLYN | NY | 11225 | |
| DIENG, ANTOINE J | REDACTED | | | | REDACTED | | | |
| DIENG, NDEYE T. | REDACTED | | | | REDACTED | | | |
| DIENG, OUSMANE | REDACTED | | | | REDACTED | | | |
| DIETZ, NAJAI A. | REDACTED | | | | REDACTED | | | |
| DIEU, SERGE J. | REDACTED | | | | REDACTED | | | |
| DIEZ-PENA, CHARLYN | REDACTED | | | | REDACTED | | | |
| DIFO-ALI, FREDYS | REDACTED | | | | REDACTED | | | |
| DIGIROLAMO, THOMAS | REDACTED | | | | REDACTED | | | |
| DIGRISTINA, ANTHONY | REDACTED | | | | REDACTED | | | |
| DIJAS FOODS DISTRIBUTION, INC. | 1690 WINCHESTER ROAD | | | | BENSALEM | PA | 19020 | |
| DILWORTH, SHANIQUA R. | REDACTED | | | | REDACTED | | | |
| DIMAGGIO, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| DIMAS, NOEL | REDACTED | | | | REDACTED | | | |
| DIMITRIA DELIGHTS, INC. | 81 CREEPERHILL RD | | | | NORTH GRAFTON | MA | 01536 | |
| DINGLE, DARRIEASHA MONIQUE | REDACTED | | | | REDACTED | | | |
| DINKIN, JEROD | REDACTED | | | | REDACTED | | | |
| DINOSAUR RESTAURANTS LLC | 234 WEST GENESEE STREET | | | | SYRACUSE | NY | 13202 | |
| DINOSAUR RESTAURANTS LLC | ATTN: GENERAL COUNSEL | 234 WEST GENESEE STREET | | | SYRACUSE | NY | 13202 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DINOSAUR RESTAURANTS, LLC | 1350 LAKESHORE DR, SUITE 160 | | | | COPPELL | TX | 75019 | |
| DIONE, FATIMA | REDACTED | | | | REDACTED | | | |
| DIOP, ISSA | REDACTED | | | | REDACTED | | | |
| DIORIO, ROBERT J | REDACTED | | | | REDACTED | | | |
| DIOUF, DIARRA | REDACTED | | | | REDACTED | | | |
| DIPINI, MIGDALIA CARMEN | REDACTED | | | | REDACTED | | | |
| DIPISA, ROBERT | REDACTED | | | | REDACTED | | | |
| DIRECT ENERGY MARKETING INC | ATTN: GENERAL COUNSEL | 1001 LIBERTY AVENUE, SUITE 1200 | | | PITTSBURGH | PA | 15222 | |
| DIRECT ENERGY MARKETING INC | PO BOX 70220 | C/O DEB POWER RECEIVABLES | | | PHILADELPHIA | PA | 19176-0220 | |
| DIRECT ENERGY MARKETING INC. | 1001 LIBERTY AVENUE | SUITE 1200 | | | PITTSBURGH | PA | 15222 | |
| DIRECTV, INC. | P.O. BOX 11732 | ACCOUNTS PAYABLE | | | NEWARK | NJ | 07101-4732 | |
| DISCUA CARRANZA, IRMA MIREYA | REDACTED | | | | REDACTED | | | |
| DISLA, SHEILA C. | REDACTED | | | | REDACTED | | | |
| DISTILLERIE DES TERRES ROUGES | LES PRES DE LA GARE | | | | Turenne | | 19500 | FRANCE |
| DITRE, JOHN JOSEPH | REDACTED | | | | REDACTED | | | |
| DITTRICH, JASON L | REDACTED | | | | REDACTED | | | |
| DIVANDARI, AZAM | REDACTED | | | | REDACTED | | | |
| DIVERSIFIED DISPLAY PROD. | 777 RAMSEY AVE PO BOX 913 | | | | HILLSIDE | NJ | 07205 | |
| DIVERSIFIED PACKAGING PRODUCTS, INC. | 320-B DRUMMER DRIVE | | | | GRASONVILLE | MD | 21638 | |
| DIVINE BOVINE ENTERPRISES | 73-700 DINAH SHORE DRIVE | SUITE 204 | | | PALM DESERT | CA | 92211 | |
| DIVINE ENTERPRISES | 300 HARDING BLVD | SUITE #211 | | | ROSEVILLE | CA | 95678 | |
| DIVINE FLAVOR LLC | 766 N TARGET RANGE RD | | | | NOGALES | AZ | 85621 | |
| DIVISION OF ALCOHOLIC BEVERAGE CONTROL | P.O. BOX 087 | 140 EAST FRONT STREET | | | TRENTON | NJ | 08625-0087 | |
| DIVVIES, LLC. | 700 OAKRIDGE | | | | SOUTH SALEM | NY | 10590 | |
| DIX, DONALD D | REDACTED | | | | REDACTED | | | |
| DIXON, ANTHONY T | REDACTED | | | | REDACTED | | | |
| DIXON, CASSANDRA TINA | REDACTED | | | | REDACTED | | | |
| DIXON, DENNIS R | REDACTED | | | | REDACTED | | | |
| DIXON, ZAKIYYAH A | REDACTED | | | | REDACTED | | | |
| DIXON-BOLTON, KAIYAH | REDACTED | | | | REDACTED | | | |
| DJ SERINO | 24 GREAT OAK LANE | | | | PLEASANTVILLE | NY | 10570 | |
| DM NATURAL PRODUCTS, INC. | 21800 NORDHOFF STREET | | | | CHATSWORTH | CA | 91311 | |
| DOCHTERMANN, DANIEL ROSS | REDACTED | | | | REDACTED | | | |
| DOCKERY, ELSHAHBAAR | REDACTED | | | | REDACTED | | | |
| DOCTOR, RASHAAN TAMAS | REDACTED | | | | REDACTED | | | |
| DOCTOR'S BEST, INC. | 197 AVENIDA LA PATA | SUITE A | | | SAN CLEMENTE | CA | 92673 | |
| DOCTORS PREMIERCARE | 199 HEMPSTEAD TPKE | | | | WEST HEMPSTEAD | NY | 11552 | |
| DODSON, LATOYA C | REDACTED | | | | REDACTED | | | |
| DOERFLER MAPLE FARM FOODS | 300 CHESTERFIELD HOLLOW RD | | | | LYNDONVILLE | VT | 05851 | |
| DOERFLER MAPLE FARM FOODS | 86 RANGE 8 | | | | MARSTON | QC | G0Y 1G0 | CANADA |
| DOGGETT, WILLIAM | C/O WILLIAM DOGGETT (PRO SE) | 938 ST. NICHOLAS AVENUE | | | NEW YORK | NY | 10032 | |
| DOHERTY, KEVIN G | REDACTED | | | | REDACTED | | | |
| DOLAN, DONALD CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| DOLCINE, NATHAN CARMILLE | REDACTED | | | | REDACTED | | | |
| DOLDERER, ROBERT JOSEPH | REDACTED | | | | REDACTED | | | |
| DOLDRON, KEISHA A | REDACTED | | | | REDACTED | | | |
| DOLPHIN, ALEXIS Y | REDACTED | | | | REDACTED | | | |
| DOMAINE DE L'OLIVIE | MAS DE FOURQUES | | | | COMBAILLAUX | | 34980 | FRANCE |
| DOMAINE DU SIORAC | 24500 SAINT AUBIN | | | | CADELECH | | | FRANCE |
| DOMAINE SELECT WINE ESTATES | 105 MADISON AVENUE 13TH FLOOR | | | | NEW YORK | NY | 10016 | |
| DOMINGUEZ FLORENCIO, JEAN PIERRE | REDACTED | | | | REDACTED | | | |
| DOMINGUEZ LOPEZ, GALO | REDACTED | | | | REDACTED | | | |
| DOMINGUEZ MORA, RAMON A. | REDACTED | | | | REDACTED | | | |
| DOMINGUEZ, ADONY | REDACTED | | | | REDACTED | | | |
| DOMINGUEZ, JEMILA A | REDACTED | | | | REDACTED | | | |
| DOMINGUEZ, LUIS C | REDACTED | | | | REDACTED | | | |
| DOMINGUEZ, REUBEN | REDACTED | | | | REDACTED | | | |
| DOMINGUEZ, SAMUEL ISAAC | REDACTED | | | | REDACTED | | | |
| DOMINGUEZ, SHALISA | REDACTED | | | | REDACTED | | | |
| DOMINGUEZ-MONTELONGO, MARIA DESIREE | REDACTED | | | | REDACTED | | | |
| DOMINICI GRILLO, JOSE | REDACTED | | | | REDACTED | | | |
| DOMINICK, JOSEPH | REDACTED | | | | REDACTED | | | |
| DOMINQUEZ, ALBERTO | REDACTED | | | | REDACTED | | | |
| DONADELLE, BRIA S. | REDACTED | | | | REDACTED | | | |
| DONAIRE, REYNA I | REDACTED | | | | REDACTED | | | |
| DONALD MYERS PRODUCE, INC. | PO BOX 1473 | | | | VINELAND | NJ | 08362 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DONALDSON, CHRISTOPHER D. | REDACTED | | | | REDACTED | | | |
| DONE- TORRES, LAUREN ADELINE | REDACTED | | | | REDACTED | | | |
| DONIS, GABRIELA | REDACTED | | | | REDACTED | | | |
| DONNELLY, KATHRYN | REDACTED | | | | REDACTED | | | |
| DONOFRIO, ANGELO | REDACTED | | | | REDACTED | | | |
| DONOHOE, DOUGLAS | REDACTED | | | | REDACTED | | | |
| DONOVAN & YEE, LLP. | 161 AVENUE OF THE AMERICAS SUITE 1201 | | | | NEW YORK | NY | 10013 | |
| DONOVAN PRODUCE COMPANY | PO BOX 7062 | | | | SPRECKELS | CA | 93962 | |
| DONOVAN, JACQUELINE | REDACTED | | | | REDACTED | | | |
| DONOVAN, KEVIN P | REDACTED | | | | REDACTED | | | |
| DOONER, MAILY | REDACTED | | | | REDACTED | | | |
| DOOR AUTOMATION CORP. | 1800 ACCESS RD | | | | OCEANSIDE | NY | 11572 | |
| DOOR WORKS INC | 265 ROYAL AVE | | | | HAWTHORNE | NJ | 07506 | |
| DORA'S NATURAL, INC. | ATTN: CYRUS SCHWARTZ, PRESIDENT | 21 EMPIRE BOULEVARD | | | SOUTH HACKENSACK | NJ | 07606 | |
| DORA'S NATURAL, INC. | PO BOX 844055 | | | | BOSTON | MA | 02284-4055 | |
| DORISMOND, JEAN MARIE | REDACTED | | | | REDACTED | | | |
| DORISSAINT, RUTH L | REDACTED | | | | REDACTED | | | |
| DORIVAL, JOSEPH D | REDACTED | | | | REDACTED | | | |
| DORLISME, NELLIS | REDACTED | | | | REDACTED | | | |
| DORMER ANDERSON, MARJORIE | REDACTED | | | | REDACTED | | | |
| DORN, ADAM T | REDACTED | | | | REDACTED | | | |
| DORNEVAL, YOLINA | REDACTED | | | | REDACTED | | | |
| DORR, PHILIP | REDACTED | | | | REDACTED | | | |
| DORSAINVIL, LUCKNER | REDACTED | | | | REDACTED | | | |
| DORSETT, AARON R | REDACTED | | | | REDACTED | | | |
| DORVIL, BRIANNA H | REDACTED | | | | REDACTED | | | |
| DORVILIER, PIERRE M. | REDACTED | | | | REDACTED | | | |
| DORVILLIER, YVES | REDACTED | | | | REDACTED | | | |
| DOSCH, SHANNON | REDACTED | | | | REDACTED | | | |
| DOSS, MEDHAT A. | REDACTED | | | | REDACTED | | | |
| DOUGLAS MACHINES CORP | 2101 CALUMET STREET | | | | CLEARWATER,FL | FL | 33765 | |
| DOUGLAS, JORDAN P | REDACTED | | | | REDACTED | | | |
| DOUGLAS, RAYMOND I | REDACTED | | | | REDACTED | | | |
| DOUGLAS, SHANEICE C | REDACTED | | | | REDACTED | | | |
| DOUGLASTON SHOPPING CENTER OWNER LLC | AAC MANAGEMENT CORP. | 150 EAST 58TH STREET 39TH FLOOR | | | NEW YORK | NY | 10155 | |
| DOUGLASTON SHOPPING CENTER OWNER LLC | ATTN: TAMIKA JENKINS | C/O ASHKENAZY ACQUISITION CORP. | 150 EAST 58TH STREET, PENTHOUSE | | NEW YORK | NY | 10155 | |
| DOUGLASTON SHOPPING CENTER OWNER LLC | C/O ASHKENAZY ACQUISITION CORP. | 150 EAST 58TH STREET, PENTHOUSE | | | NEW YORK | NY | 10155 | |
| DOUMBIA, MOULKEROU | REDACTED | | | | REDACTED | | | |
| DOUSE-WRIGHT, PATRICIA A | REDACTED | | | | REDACTED | | | |
| DOWD, JOHN G | REDACTED | | | | REDACTED | | | |
| DOWD, PATRICK J | REDACTED | | | | REDACTED | | | |
| DOWD, THOMAS | REDACTED | | | | REDACTED | | | |
| DOWE, GARY M | REDACTED | | | | REDACTED | | | |
| DOWNER, RAMONA Q | REDACTED | | | | REDACTED | | | |
| DOWNING, ANDREA | REDACTED | | | | REDACTED | | | |
| DOWNING, TYRONE J | REDACTED | | | | REDACTED | | | |
| DOWTIN, JAMEL RICHARD | REDACTED | | | | REDACTED | | | |
| DR. ORGANICS | ATTN: GARY TANEJA | 7000 BOULEVARD EAST | GALAXY MALL | | GUTTENBERG | NJ | 07093 | |
| DRAGON, JULIAN R | REDACTED | | | | REDACTED | | | |
| DRAGON, STANLEY | REDACTED | | | | REDACTED | | | |
| DRAGOS, ERIN KATHLEEN | REDACTED | | | | REDACTED | | | |
| DRAKE, ANTOINETTE N | REDACTED | | | | REDACTED | | | |
| DRAUGHN, CAMILLE AINA | REDACTED | | | | REDACTED | | | |
| DRAYTON, DARYL L | REDACTED | | | | REDACTED | | | |
| DRAYTON, KIMNECH V | REDACTED | | | | REDACTED | | | |
| DREKE, ANTHONY | REDACTED | | | | REDACTED | | | |
| DRELICH, WESLEY | REDACTED | | | | REDACTED | | | |
| DRESDNER ROBIN ENVIRONMENTAL MANAGEMENT | 1 EVERTRUST PLAZA, SUITE 901 | | | | JERSEY CITY | NJ | 07302 | |
| DRINK KING DISTRIBUTING CO INC | 120 FIELDCREST AVE | | | | EDISON | NJ | 08835 | |
| DRINX UNLIMITED | 372 ELY AVENUE | | | | NORWALK | CT | 06854 | |
| DRISCOLL FOODS INC | 174 DELAWANNA AVE | | | | CLIFTON | NJ | 07014 | |
| DROSTE CONSULTANTS, INC. | 140 WILLOW ST | | | | NORTH ANDOVER | MA | 01845 | |
| DROSTE CONSULTANTS, INC. | ATTN: KATHLEEN DROSTE | 140 WILLOW STREET | | | NORTH ANDOVER | MA | 01845 | |

16-11241-mew   Doc 83   Filed 05/16/16   Entered 05/16/16 22:47:32   Main Document

Fairway Group Holdings Corp, et al. Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

Pg 51 of 190

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DROUGHT, MICHAEL J. | REDACTED | | | | REDACTED | | | |
| DRUMGO, ANTHONY | REDACTED | | | | REDACTED | | | |
| DRX PARAMUS LLC | 67 E RIDGEWOOD AVENUE | UNIT C | | | PARAMUS | NJ | 07652 | |
| DUARTE, ANGELITA | REDACTED | | | | REDACTED | | | |
| DUARTE, JOSE A | REDACTED | | | | REDACTED | | | |
| DUBATO, NICHOLAS R | REDACTED | | | | REDACTED | | | |
| DUBLIN, ANDREW | REDACTED | | | | REDACTED | | | |
| DUBOSE, COURTNEY YOUNG | REDACTED | | | | REDACTED | | | |
| DUCASSE, DENXELLE | REDACTED | | | | REDACTED | | | |
| DUDA, ALDIS J | REDACTED | | | | REDACTED | | | |
| DUDLEY, MICHAEL | REDACTED | | | | REDACTED | | | |
| DUENO HUERTAS, ALBERTO J. | REDACTED | | | | REDACTED | | | |
| DUFF, TIMOTHY J. | REDACTED | | | | REDACTED | | | |
| DUFFY, CHARLES | REDACTED | | | | REDACTED | | | |
| DUFFY, PETER M. | REDACTED | | | | REDACTED | | | |
| DUFRENE, CELILA | REDACTED | | | | REDACTED | | | |
| DUFRENE, COLBY | REDACTED | | | | REDACTED | | | |
| DUGGAL VISUAL SOLUTIONS INC | 10 W 24TH ST | | | | NEW YORK | NY | 10010 | |
| DUKE SUPPLY CO., INC. | 1 BAY AVE | | | | OYSTER BAY | NY | 11771 | |
| DUKES, CHARLES | REDACTED | | | | REDACTED | | | |
| DULEY, SIMONE R. | REDACTED | | | | REDACTED | | | |
| DULSA | POL.IND. LANDABEN C/F, S/N | | | | PAMPLONA NAVARRA | | 31012 | SPAIN |
| DUMAS, KWAME M | REDACTED | | | | REDACTED | | | |
| DUME, SHEENA T | REDACTED | | | | REDACTED | | | |
| DUN & BRADSTREET CREDIBILITY CORP | PO BOX 742138 | | | | LOS ANGELES | CA | 90074-2138 | |
| DUNBAR | ATTN: SETH MCELROY | 50 SCHILLING ROAD | | | HUNT VALLEY | MD | 21031 | |
| DUNBAR ARMORED INC | PO BOX 64115 | | | | BALTIMORE | MD | 21264-4115 | |
| DUNBAR, NORMAN K | REDACTED | | | | REDACTED | | | |
| DUNBAR, SHANEA NICHELLE | REDACTED | | | | REDACTED | | | |
| DUNCAN, JAEMELLA C | REDACTED | | | | REDACTED | | | |
| DUNCAN, JONATHAN A | REDACTED | | | | REDACTED | | | |
| DUNCAN, PRESLEY A | REDACTED | | | | REDACTED | | | |
| DUNCAN, TAJERA L | REDACTED | | | | REDACTED | | | |
| DUNDAS, AUBREY A | REDACTED | | | | REDACTED | | | |
| DUNHAM, PATRICIA C | REDACTED | | | | REDACTED | | | |
| DUNKIN, DAVONNE C | REDACTED | | | | REDACTED | | | |
| DUNKLEY, CHAIANNA A | REDACTED | | | | REDACTED | | | |
| DUNLAP, OLIVIA | REDACTED | | | | REDACTED | | | |
| DUNN, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| DUNN, DERON ROY | REDACTED | | | | REDACTED | | | |
| DUNN, DURIE | REDACTED | | | | REDACTED | | | |
| DUNN, JENNIFER M. | REDACTED | | | | REDACTED | | | |
| DUNN, JULIA A | REDACTED | | | | REDACTED | | | |
| DUPRE, EMMANUEL P | REDACTED | | | | REDACTED | | | |
| DUPRE, STEVEN | REDACTED | | | | REDACTED | | | |
| DUQUE, CINDY STEPHANIE | REDACTED | | | | REDACTED | | | |
| DUQUE, HILDA | REDACTED | | | | REDACTED | | | |
| DUQUE, MARISOL | REDACTED | | | | REDACTED | | | |
| DURABLE DIESEL INC | PO BOX 2231 | | | | ASTORIA | NY | 11102 | |
| DURAN, FELIPE V | REDACTED | | | | REDACTED | | | |
| DURAN, GINO A. | REDACTED | | | | REDACTED | | | |
| DURAN, KIARA | REDACTED | | | | REDACTED | | | |
| DURAN, MARCO | REDACTED | | | | REDACTED | | | |
| DURAN, NAIOMY N | REDACTED | | | | REDACTED | | | |
| DURAN, ROLANDO | REDACTED | | | | REDACTED | | | |
| DURANGO VILLA, MARIA E | REDACTED | | | | REDACTED | | | |
| DURAN-NOESI, XIOMARA C | REDACTED | | | | REDACTED | | | |
| DURNING, MICHAEL C | REDACTED | | | | REDACTED | | | |
| DURSO, THOMAS D | REDACTED | | | | REDACTED | | | |
| DUTCH CHEESE MAKERS CORP | 140 FELL COURT, SUITE 101 | | | | HAUPPAUGE | NY | 11788 | |
| DUTREVI, REMY | REDACTED | | | | REDACTED | | | |
| DUVAL, MABEL | REDACTED | | | | REDACTED | | | |
| DUVERSAINT, ERNST | REDACTED | | | | REDACTED | | | |
| DUVERSAINT, ROSE GUERDY | REDACTED | | | | REDACTED | | | |
| DWYER, RYAN K. | REDACTED | | | | REDACTED | | | |
| DYER, STEWART | REDACTED | | | | REDACTED | | | |
| DYSON, KEANE A | REDACTED | | | | REDACTED | | | |
| DZIEDZIC, JEREMY M | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| E & M ICE CREAM CORP. | 701 ZEREGA AVE | | | | BRONX | NY | 10473 | |
| E. ARMATA INC. | NYC TERMINAL MARKET | STORES 114-117 | | | BRONX | NY | 10474 | |
| EADDY, ARDIE | REDACTED | | | | REDACTED | | | |
| EADDY, BRYANT | REDACTED | | | | REDACTED | | | |
| EAGLE BENDING MACHINES INC | PO BOX 99 | | | | STAPLETON | AL | 36578 | |
| EARL ARIZZI | LE MAS DES PINS | | | | QUARTIER LES BOURELLES | | | FRANCE |
| EARLY PLUMBING & HEATING | 608 MIDLAND AVE | | | | STATEN ISLAND | NY | 10306 | |
| EARTH SOURCE INC | 3231-C BUSINESS PARK DRIVE #312 | | | | VISTA | CA | 92081 | |
| EARTHBOUND FARM | ATTN: CHRIS HOPE | 1721 SAN JUAN HIGHWAY | | | SAN JUAN BAUTISTA | CA | 95045 | |
| EARTHBOUND FARM | PO BOX 843760 | | | | DALLAS | TX | 75284-3760 | |
| EAST 84 PLUMBING AND ELECTRICAL SUPPLY | 213 E 84TH ST | | | | NEW YORK | NY | 10028 | |
| EAST COAST CUSTOM | 14 NAPIER STREET | | | | SPRINGFIELD | MA | 01104 | |
| EAST COAST JUICE | 461 RAILROAD AVE | | | | WESTBURY | NY | 11590 | |
| EASTER, WILLIAM P | REDACTED | | | | REDACTED | | | |
| EASTERN CONCRETE CUTTING CORP | 37-31 29TH STREET | | | | LIC | NY | 11101 | |
| EASTERN DIVERSIFIED LLC | 136 BAYVIEW AVENUE | | | | EAST ISLIP | NY | 11730 | |
| EASTERN FROSTED & REFRIGERATED FOOD ASSC | 17 PARK STREET | | | | WANAQUE | NJ | 07465 | |
| EASTERN LAND MANAGEMENT | 142 HAMILTON AVENUE | | | | STAMFORD | CT | 06902 | |
| EASTERN LAND MANAGEMENT | ATTN: BRUCE T. MOORE, JR. | 142 HAMILTON AVENUE | | | STAMFORD | CT | 06902 | |
| EASTERN STEEL CORP. | 1946 PITKIN AVE | | | | BROOKLYN | NY | 11207 | |
| EASTERN TEA CORPORATION | 1 ENGELHARD DRIVE | | | | MONROE | NJ | 08831 | |
| EASTERN WINE DISTRIBUTORS | 291 MAIN STREET, SUITE B | | | | BEACON | NY | 12508 | |
| EASTON, ROBERT D | REDACTED | | | | REDACTED | | | |
| EASTSIDE SERVICES, INC. | 1 PARK LANE 1C | | | | MOUNT VERNON | NY | 10552 | |
| EASY SWEETS INC | 58-98 56TH ST | | | | MASPETH | NY | 11378 | |
| EBANKS, MARK | REDACTED | | | | REDACTED | | | |
| ECHAVARRIA, RADHAMES A. | REDACTED | | | | REDACTED | | | |
| ECHEANDIA, CARMEN | REDACTED | | | | REDACTED | | | |
| ECHEVARIA, LUISA M | REDACTED | | | | REDACTED | | | |
| ECHEVARRIA, RAYMOND | REDACTED | | | | REDACTED | | | |
| ECHEVARRIA, REINALDO | REDACTED | | | | REDACTED | | | |
| ECO, BRIAN L | REDACTED | | | | REDACTED | | | |
| ECO, VINCENT RICHARD | REDACTED | | | | REDACTED | | | |
| ECOLAB FOOD SAFETY SPECIALTIES INC | 24198 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| ECONOMY AUTO BODY | 114 SELLECK ST | | | | STAMFORD | CT | 06902 | |
| ECO-PRIMA, INC | 150 CLEARBROOK RD | SUITE #155 | | | ELMSFORD | NY | 10523 | |
| ECO-PRIMA, INC. | 3199 ALBANY POST RD | SUITE #122 | | | BUCHANAN | NY | 10511 | |
| ECOTREND ECOLOGICS LTD. | 125 WEST 3rd AVENUE | | | | VANCOUVER | BC | V5Y 1E6 | CANADA |
| EDELSTEIN, EVAN | REDACTED | | | | REDACTED | | | |
| EDEMODU, JOHN C | REDACTED | | | | REDACTED | | | |
| EDER BROTHERS INC | 11 EDER ROAD | | | | WEST HAVEN | CT | 06516 | |
| EDEY, CLYDE E | REDACTED | | | | REDACTED | | | |
| EDIBLE GARDEN CORP | 283 COUNTY ROAD 519 | | | | BELVIDERE | NJ | 07823 | |
| EDMOND, ISAAC | REDACTED | | | | REDACTED | | | |
| EDMONDSON, MARK ANTHONY | REDACTED | | | | REDACTED | | | |
| EDMONDSON, MICHAEL | REDACTED | | | | REDACTED | | | |
| EDOUARD, DONIA | REDACTED | | | | REDACTED | | | |
| EDOUARD, EUGENE | REDACTED | | | | REDACTED | | | |
| EDOUARD, VLADIMIR B | REDACTED | | | | REDACTED | | | |
| EDOUARZIN, MAXEAU | REDACTED | | | | REDACTED | | | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| EDWARD M. WEINSTEIN, AIA | 14 SPRING ST | | | | HASTINGS-ON-HUDSON | NY | 10706 | |
| EDWARDS, AVERY NYDIR | REDACTED | | | | REDACTED | | | |
| EDWARDS, DANIEL | REDACTED | | | | REDACTED | | | |
| EDWARDS, DARRIS LAMONTE | REDACTED | | | | REDACTED | | | |
| EDWARDS, DERINA | REDACTED | | | | REDACTED | | | |
| EDWARDS, IAN BARRINGTON | REDACTED | | | | REDACTED | | | |
| EDWARDS, JERELL J | REDACTED | | | | REDACTED | | | |
| EDWARDS, KIMBERLY E | REDACTED | | | | REDACTED | | | |
| EDWARDS, NICOLA C. | REDACTED | | | | REDACTED | | | |
| EDWARDS, RONTA T | REDACTED | | | | REDACTED | | | |
| EDWARDS, SHARISSA TAHIDAH | REDACTED | | | | REDACTED | | | |
| EDWARDS, TANASIA NICOLE | REDACTED | | | | REDACTED | | | |

16-11241-mew   Doc 83   Filed 05/16/16   Entered 05/16/16 22:47:32   Main Document

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

Pg 53 of 190

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, TOMMY | REDACTED | | | | REDACTED | | | |
| EHRLICH, DANIELLE JANINE | REDACTED | | | | REDACTED | | | |
| EHRLICH, DAVID | REDACTED | | | | REDACTED | | | |
| EILEEN'S CHEESE CAKES | 17 CLEVELAND PL | | | | NEW YORK | NY | 10012 | |
| EISEMAN LEVINE, LEHRHAUPT & KAKOYIANNIS | 805 3RD AVE | | | | NEW YORK | NY | 10022 | |
| EISNER, ANGELA CLARA | REDACTED | | | | REDACTED | | | |
| EL DIARIO LA PRENSA NY | PO BOX 15093 | | | | LOS ANGELES | CA | 90015-0093 | |
| EL VIAJERO | 111 LEUNING ST | | | | SOUTH HACKENSACK | NJ | 07606 | |
| ELBAUM, REBECCA B. | REDACTED | | | | REDACTED | | | |
| ELDER, JAMES MICHAEL | REDACTED | | | | REDACTED | | | |
| ELDORADO COFFEE ROASTERS | 56-75 49TH STREET | | | | MASPETH | NY | 11378 | |
| ELDORADO COFFEE, LTD. | 56-75 49TH ST | | | | MASPETH | NY | 11378 | |
| ELECTRO KINETIC TECHNOLOGIES, LLC | P.O. BOX 44105 | | | | WEST ALLIS | WI | 53214 | |
| ELENI'S NYC INC. | 47-25 34TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| ELI & ALI, LLC. | 206 MESEROLE AVE | | | | BROOKLYN | NY | 11222 | |
| ELI'S BREAD CORP. | 403 EAST 91ST STREET | | | | NEW YORK | NY | 10087-9093 | |
| ELI'S BREAD, INC. | PO BOX 29093 | GPO | | | NEW YORK | NY | 10087 | |
| ELISSA, DAVID | REDACTED | | | | REDACTED | | | |
| ELITE INDUSTRIAL SERVICES INC | 82 ALLEN BLVD | | | | FARMINGDALE | NY | 11735 | |
| ELITE NATUREL USA LLC | 44 MOUND STREET | | | | LINDENHURST | NY | 11757 | |
| ELITE SPORTING EVENTS LLC | 176 HARDING PLACE | | | | MAYWOOD | NJ | 07607 | |
| ELKI CORPARATION | 6101 23RD DRIVE WEST | | | | EVERETT | WA | 98203 | |
| ELKINS, CRAIG S | REDACTED | | | | REDACTED | | | |
| ELLERBE, MICHELLE R | REDACTED | | | | REDACTED | | | |
| ELLIOT, SADE C | REDACTED | | | | REDACTED | | | |
| ELLIOTT, JIALIQUA M | REDACTED | | | | REDACTED | | | |
| ELLIS, JOSIAH EMMANUEL | REDACTED | | | | REDACTED | | | |
| ELLIS, LATASHA | REDACTED | | | | REDACTED | | | |
| ELLIS, OCTAVIA P | REDACTED | | | | REDACTED | | | |
| ELLIS, PATRICIA A | REDACTED | | | | REDACTED | | | |
| ELLISON, BOBBY EVERTT | REDACTED | | | | REDACTED | | | |
| ELLISON, ROBERT A | REDACTED | | | | REDACTED | | | |
| ELMANFALOUTY, SARA | REDACTED | | | | REDACTED | | | |
| ELMORE, CHRISTINA | REDACTED | | | | REDACTED | | | |
| ELMWOOD DESIGN INC | 18 EAST 17TH STREET, 4TH FL | | | | NEW YORK | NY | 10003 | |
| ELY, RUSSELL B | REDACTED | | | | REDACTED | | | |
| EMCO INDUSTRIAL PLASTICS INC | 99 COMMERCE RD | PO BOX 2503 | | | CEDAR GROVE | NJ | 07009 | |
| EMENEJILDO PAYANO, RAMON | REDACTED | | | | REDACTED | | | |
| EMERGENCY MEDICAL ASSOCIATES SOUND SHORE | PO BOX 5846 | | | | PARSIPPANY | NJ | 07054 | |
| EMERGENCY MEDICINE ASSOCIATION OF SLR | PO BOX 658 | | | | LIVINGSTON | NJ | 07039 | |
| EMESCO LLP./DBA EMESCO SPECIALTY FOODS | PO BOX 418 | | | | MILFORD | NJ | 08848 | |
| EMI INDUSTRIES, LLC. | 1316 TECH BLVD. | | | | TAMPA | FL | 33619 | |
| EMMI ROTH USA INC | PO BOX 44719 | | | | MADISON | WI | 53744-4719 | |
| EMP OF FAIRFIELD COUNTY, LLC | PO BOX 636790 | | | | CINCINNATI | OH | 45263-6790 | |
| EMPIRE APPLE PRODUCTS | 141 BEARD STREET | | | | BROOKLYN | NY | 11231 | |
| EMPIRE BCBS, EAP | FILE 85068 | | | | LOS ANGELES | CA | 90074-5068 | |
| EMPIRE BLUE CROSS BLUE SHIELD | 1 LIBERTY PLAZA | 14TH FLOOR | | | NEW YORK | NY | 10006 | |
| EMPIRE BLUE CROSS BLUE SHIELD | ATTN: CARMINE BORDONARO | 1 LIBERTY PLAZA | 14TH FLOOR | | NEW YORK | NY | 10006 | |
| EMPIRE HEALTH CHOICE | PO BOX 11744 | GROUP #720271 | | | NEWARK | NJ | 07101-4744 | |
| EMPIRE MERCHANTS LLC | ATTN: MARINA YNOA | 16 BRIDGEWATER STREET | | | BROOKLYN | NY | 11222-9964 | |
| EMPIRE MERCHANTS LLC (ATLANTIC) | 16 BRIDGEWATER STREET | | | | BROOKLYN | NY | 11222-9964 | |
| EMPIRE MERCHANTS LLC (BIG APPLE) | 16 BRIDGEWATER STREET | | | | BROOKLYN | NY | 11222-9964 | |
| EMPIRE MERCHANTS LLC (GOTHAM) | 16 BRIDGEWATER STREET | | | | BROOKLYN | NY | 11222-9964 | |
| EMPIRE MERCHANTS LLC (HUDSON) | 16 BRIDGEWATER STREET | | | | BROOKLYN | NY | 11222-9964 | |
| EMPIRE MERCHANTS LLC (MADISON) | 16 BRIDGEWATER STREET | | | | BROOKLYN | NY | 11222 | |
| EMPIRE MERCHANTS LLC (METRO) | 16 BRIDGEWATER STREET | | | | BROOKLYN | NY | 11222-9964 | |
| EMPIRE MERCHANTS LLC (UNITED) | 16 BRIDGEWATER STREET | | | | BROOKLYN | NY | 11222 | |
| EMPIRE MERCHANTS LLC (VINTAGE) | 16 BRIDGEWATER STREET | | | | BROOKLYN | NY | 11222-9964 | |
| ENCALADA-CABRERA, EDISON | REDACTED | | | | REDACTED | | | |
| ENCARNACION, WILFREDO | REDACTED | | | | REDACTED | | | |
| ENCISA, RAMON B | REDACTED | | | | REDACTED | | | |
| ENDICIA | 385 SHERMAN AVE | | | | PALO ALTO | CA | 94306 | |
| ENDICO POTATOES | 160 NO. MACQUESSTEN PKWY | | | | MOUNT VERNON | NY | 10550 | |
| ENDURANCE | 750 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ENDURANCE AMERICAN INSURANCE COMPANY | 333 WESTCHESTER AVENUE | | | | WHITE PLAINS | NY | 10604 | |
| ENERGY SQUARED LLC | 1 INDEPENDENCE WAY, 3RD FLOOR | | | | PRINCETON | NJ | 08540 | |
| ENGELHARDT, EDWARD ARTHUR | REDACTED | | | | REDACTED | | | |
| ENGINEERED DESIGN GROUP | 75 SOUTH STREET | | | | FREEHOLD | NJ | 07728 | |
| ENGINEERING & REFRIGERATION INC | PO BOX 6636 | | | | JERSEY CITY | NJ | 07306 | |
| EN-R-G FOODS LLC / HONEY STINGER | 735 OAK STREET | PO BOX 771162 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ENTENMANN'S, INC./GEORGE WESTON BAKERIES | PO BOX 827810 | | | | PHILADELPHIA | PA | 19182-7810 | |
| ENTENMANS | PO BOX 827810 | | | | PHILADELPHIA | PA | 19182-7810 | |
| ENTERTAINMENT UNLIMITED BY TED FASS, INC | 72 NORTH VILLAGE AVENUE | SUITE F1 | | | ROCKVILLE CENTRE | NY | 11570 | |
| ENVIPCO | ATTN: CFO | 99 GREAT HILL ROAD | | | NAUGATUCK | CT | 06770 | |
| ENVIROMENTAL PRODUCTS CORPORATION | ATTN: GENERAL COUNSEL | 99 GREAT HILL ROAD | | | NAUGATUCK | CT | 06770 | |
| ENVIROMENTAL PRODUCTS CORPORATION | ATTN: MIHCAEL DEVLIN | 75 BROAD STREET | C/O BERCHEM, MOSES & DEVLIN | | MILFORD | CT | 06460 | |
| ENVIRONMENTAL CONTROL BOA | PO BOX 2307 | PECK SLIP STATION | | | NEW YORK | NY | 10038 | |
| ENZYMEDICA | 771 COMMERCE DRIVE | | | | VENICE | FL | 34292 | |
| EPICURE FOODS CORP. | PO BOX 69 | | | | MADISON | NJ | 07940 | |
| EPLUS TECHNOLOGY, INC. | PO BOX 404398 | | | | ATLANTA | GA | 30384 | |
| E-POSSIBILITIES USA LTD | ATTN: EMMA EVES | DAVIDSON HOUSE, FORBURY SQUARE | | | READING | | RG1-3EU | UNITED KINGDOM |
| EPPS, KRISHA ANN | REDACTED | | | | REDACTED | | | |
| EPSTEIN BECKER GREEN, P.C. | ONE LANDMARK SQUARE, SUITE 1800 | | | | STAMFORD | CT | 06901 | |
| EREN, SEAN | REDACTED | | | | REDACTED | | | |
| ERHS PTA INC | 411 EAST 76TH ST | | | | NEW YORK | NY | 10021 | |
| ERICA'S RUGELACH & BAKING | 389 FOURTH ST | | | | BROOKLYN | NY | 11215 | |
| ERICHSEN, RUSSELL J | REDACTED | | | | REDACTED | | | |
| ERIKA RECORD, LLC. | 37 ATLANTIC WAY | | | | CLIFTON | NJ | 07012-1142 | |
| ERP SUITES | ATTN: LEGAL DEPT | 6281 TRI-RIDGE BLVD., STE 110 | | | LOVELAND | OH | 45140 | |
| ERVIN, ANASTASHIA L | REDACTED | | | | REDACTED | | | |
| ERVIN, SYNEFIA E. | REDACTED | | | | REDACTED | | | |
| ESCALERA, EYLA O | REDACTED | | | | REDACTED | | | |
| ESCALERA, SOBEYRA | REDACTED | | | | REDACTED | | | |
| ESCALONA, JENNIFER | REDACTED | | | | REDACTED | | | |
| ESCAMILLA, HUGO | REDACTED | | | | REDACTED | | | |
| ESCANO, VALERIE J | REDACTED | | | | REDACTED | | | |
| ESCOBEDO, EDGAR G | REDACTED | | | | REDACTED | | | |
| ESCOLASTICO, FELIX M | REDACTED | | | | REDACTED | | | |
| ESCUDERO, ENNIS J | REDACTED | | | | REDACTED | | | |
| ESCUDERO, OSCAR ALBERTO | REDACTED | | | | REDACTED | | | |
| ESGUERRA, ALEC | 138 DEHART AVENUE | | | | STATEN ISLAND | NY | 10303 | |
| ESPADA, JONATHAN | REDACTED | | | | REDACTED | | | |
| ESPAILLAT, MILDRED | REDACTED | | | | REDACTED | | | |
| ESPENHART, STEVEN I | REDACTED | | | | REDACTED | | | |
| ESPIN AVILA, JOSE A. | REDACTED | | | | REDACTED | | | |
| ESPINAL, ALEXIS | REDACTED | | | | REDACTED | | | |
| ESPINAL, DANELIS L | REDACTED | | | | REDACTED | | | |
| ESPINAL, EDDY A | REDACTED | | | | REDACTED | | | |
| ESPINAL, FRANCISCO | REDACTED | | | | REDACTED | | | |
| ESPINAL, JENNIFER | REDACTED | | | | REDACTED | | | |
| ESPINAL, JOSE ALBERTO | REDACTED | | | | REDACTED | | | |
| ESPINAL, JOSE LUIS M. | REDACTED | | | | REDACTED | | | |
| ESPINAL, LOURDES M | REDACTED | | | | REDACTED | | | |
| ESPINAL, NELSON | REDACTED | | | | REDACTED | | | |
| ESPINAL, NELSON E | REDACTED | | | | REDACTED | | | |
| ESPINAL, OMAR | REDACTED | | | | REDACTED | | | |
| ESPINAL, RANDY DE JESUS | REDACTED | | | | REDACTED | | | |
| ESPINAL, STANLEY | REDACTED | | | | REDACTED | | | |
| ESPINAL, STANLEY | REDACTED | | | | REDACTED | | | |
| ESPINEL JR., SILVIO FERNANDO | REDACTED | | | | REDACTED | | | |
| ESPINEL, OSVALDO A. | REDACTED | | | | REDACTED | | | |
| ESPINOSA, CARLA VIVIANA | REDACTED | | | | REDACTED | | | |
| ESPINOSA, CARMELO | REDACTED | | | | REDACTED | | | |
| ESPINOSA, RAFAEL | REDACTED | | | | REDACTED | | | |
| ESPINOZA, CARLOS | REDACTED | | | | REDACTED | | | |
| ESPINOZA, JENNY V | REDACTED | | | | REDACTED | | | |
| ESPINOZA, JUAN | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINOZA, REYNA E | REDACTED | | | | REDACTED | | | |
| ESPINOZA, TELESFORO | REDACTED | | | | REDACTED | | | |
| ESPOSITO, GIULIANO | REDACTED | | | | REDACTED | | | |
| ESPOSITO, JOHN EDWARD | REDACTED | | | | REDACTED | | | |
| ESPOSITO, MARK R | REDACTED | | | | REDACTED | | | |
| ESPOSITO, STEFANO | REDACTED | | | | REDACTED | | | |
| ESPOSITO, YASMIJN | REDACTED | | | | REDACTED | | | |
| ESPRIT DU VIN LLC | 48 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| ESQUERRE, MILAGROS NOEMI | REDACTED | | | | REDACTED | | | |
| ESSENTIAL LIVING FOODS | 3550 HAYDEN AVE | | | | CULVER CITY | CA | 90232 | |
| ESSIOMLEY, YAWU I. | REDACTED | | | | REDACTED | | | |
| ESTE OLIVE | VIA DELLA SANTINA 18 | | | | LAMMARI (LU) | | 55013 | ITALY |
| ESTELA, BRIANNA M | REDACTED | | | | REDACTED | | | |
| ESTEVEZ, LUIS | REDACTED | | | | REDACTED | | | |
| ESTEVEZ, ROCIO | REDACTED | | | | REDACTED | | | |
| ESTEVEZ, URBANO G | REDACTED | | | | REDACTED | | | |
| ESTEVEZ, VALENTIN | REDACTED | | | | REDACTED | | | |
| ESTEY, ANDREW | REDACTED | | | | REDACTED | | | |
| ESTIEN, DESTINY M | REDACTED | | | | REDACTED | | | |
| ESTIMABLE, JOUSSY | REDACTED | | | | REDACTED | | | |
| ESTIVERNE, YVES | REDACTED | | | | REDACTED | | | |
| ESTRADA RUIZ, FLORIDALMA I | REDACTED | | | | REDACTED | | | |
| ESTRADA, SHAMIER | REDACTED | | | | REDACTED | | | |
| ESTRADA-ALFONSO, VICTOR | REDACTED | | | | REDACTED | | | |
| ESTRELLA CASTILLO, JOSE BOLIVAR | REDACTED | | | | REDACTED | | | |
| ESTRELLA DE DIAZ, ANA Y. | REDACTED | | | | REDACTED | | | |
| ESTRELLA ESTRELLA, LOWEMKAY | REDACTED | | | | REDACTED | | | |
| ESTRELLA, ARISMENDY | REDACTED | | | | REDACTED | | | |
| ESTRELLA, CARIBEL | REDACTED | | | | REDACTED | | | |
| ESTRELLA, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| ESTRELLA, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| ESTRELLA, DESIREE | REDACTED | | | | REDACTED | | | |
| ESTRELLA, DIONICIO | REDACTED | | | | REDACTED | | | |
| ESTRELLA, ISABEL | REDACTED | | | | REDACTED | | | |
| ESTRELLA, LOURDES | REDACTED | | | | REDACTED | | | |
| ESTRELLA, PEDRO | REDACTED | | | | REDACTED | | | |
| ESTRELLA, RAYMOND | REDACTED | | | | REDACTED | | | |
| ESTRELLA, YOMAIRY | REDACTED | | | | REDACTED | | | |
| ESTY, KEMAR A | REDACTED | | | | REDACTED | | | |
| ETIENNE, ST JEAN | REDACTED | | | | REDACTED | | | |
| EUGENE, CHRYSTOPHER A | REDACTED | | | | REDACTED | | | |
| EUGENE, NATHALIE A | REDACTED | | | | REDACTED | | | |
| EUROCRAFT CONTRACTING, LLC | 53 STICKLE AVENUE | | | | ROCKAWAY | NJ | 07866 | |
| EUROPA SPORTS PRODUCTS, INC. | 11401- H GRANITE ST | | | | CHARLOTTE | NC | 28273 | |
| EUROPHARMA, INC. | 955 CHALLENGER DR | | | | GREEN BAY | WI | 54305 | |
| EUVA INC | 35-3508 HUDSON ST | | | | JERSEY CITY | NJ | 07302 | |
| EVANS, CHRISTOPHER K | REDACTED | | | | REDACTED | | | |
| EVANS, DAVID D | REDACTED | | | | REDACTED | | | |
| EVANS, EMILY | REDACTED | | | | REDACTED | | | |
| EVANS, JANAYA S. | REDACTED | | | | REDACTED | | | |
| EVANS, KATELYNN | REDACTED | | | | REDACTED | | | |
| EVANS, LARRY J | REDACTED | | | | REDACTED | | | |
| EVANS, LILY A. | REDACTED | | | | REDACTED | | | |
| EVANS, MAQUITA | REDACTED | | | | REDACTED | | | |
| EVANS, MICHAEL JOSEPH | REDACTED | | | | REDACTED | | | |
| EVANS, SHAQUATOR | REDACTED | | | | REDACTED | | | |
| EVANS, XAVIER D | REDACTED | | | | REDACTED | | | |
| EVAULT, INC | 15422 Collections Center Drive | | | | Chicago | IL | 60693 | |
| EVE SALES CORPORATION | 945 CLOSE AVE | | | | BRONX | NY | 10473 | |
| EVENCIO, RENATA SARAIVA | REDACTED | | | | REDACTED | | | |
| EVEREST NATIONAL INSURANCE COMPANY | 477 MARTINSVILLE ROAD | P.O. BOX 830 | | | LIBERTY CORNER | NJ | 07938-0830 | |
| EVERETT, AARON T | REDACTED | | | | REDACTED | | | |
| EVERGREEN ORCHARD FARMS LLC | 1023 YARDVILLE-ALLENTOWN RD | | | | HAMILTON | NJ | 08620 | |
| EVERSOURCE | 56 PROSPECT ST | | | | HARTFORD | CT | 06103-2818 | |
| EVERSOURCE | PO BOX 650034 | | | | DALLAS | TX | 75265-0034 | |
| EWELL, KRYSTAL I | REDACTED | | | | REDACTED | | | |
| EWELL, PAUL L | REDACTED | | | | REDACTED | | | |

16-11241-mew   Doc 83   Filed 05/16/16   Entered 05/16/16 22:47:32   Main Document

Fairway Group Holdings Corp., et al. Case No 16-11241 (MEW) (Jointly Administered)

Consolidated List of Creditors (Unredacted)

Pg 56 of 190

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| EXCALIBUR BAGEL & BAKERY EQUIPMENT INC | 4-01 BANTA PLACE | | | | FAIR LAWN | NJ | 07410 | |
| EXCELLENT BAKERY EQUIPMENT | 315 FAIRFIELD RD | | | | FAIRFIELD | NJ | 07004 | |
| EXCLUSIVE BEVERAGE DISTRIBUTORS | 260 ADAMS BLVD | | | | FARMINGDALE | NY | 11735 | |
| EXECUTIVE SNOW CONTROL LLC | 59-15 55TH DR | | | | MASPETH | NY | 11378 | |
| EXECUTIVE SNOW CONTROL LLC | ATTN: FRANK S. SCHEMBRE | 59-15 55TH DRIVE | | | MASPETH | NY | 11378 | |
| EXOTIC GOURMET CORP. | 57-50 FLUSHING AVE | | | | MASPETH | NY | 11378 | |
| EXTRA VIRGIN FOODS LLC | 71 ARLINGTON STREET | | | | WATERTOWN | MA | 02472 | |
| F & I FOOD DISTRIBUTION, INC. | 4100 1ST AVE | | | | BROOKLYN | NY | 11232 | |
| F&B PROVISIONS INC | 1749 MARINE PARKWAY | | | | BROOKLYN | NY | 11234 | |
| F&V DISTRIBUTION COMPANY | PAYMENT MADE TO AZ METRO | P.O BOX 294 | | | FARMINGDALE | NY | 11735 | |
| F.A.P.DISTRIBUTORS INC | 130 ROME ST | | | | FARMINGDALE | NY | 11735 | |
| FABER, JACK | REDACTED | | | | REDACTED | | | |
| FABIAN, EURY | REDACTED | | | | REDACTED | | | |
| FAGAN, ERIN K | REDACTED | | | | REDACTED | | | |
| FAHMY, SARAH | REDACTED | | | | REDACTED | | | |
| FAIR TRADE USA | 1500 BROADWAY AVE, SUITE 400 | | | | OAKLAND | CA | 94612-2079 | |
| FAIRBORN EQUIPMENT CO INC | PO BOX 123 | | | | UPPER SANDUSKY | OH | 43351 | |
| FAIRWAY FOUNDATION | 1757 VETERANS HIGHWAY, SUITE 12 | | | | ISLANDIA | NY | 11749 | |
| FAIRWAY GROCERY WAREHOUSE | 2350 12TH AVE | | | | NEW YORK | NY | 10027 | |
| FAIRWAY WESTBURY LLC | 1250 CORPORATE PARK DRIVE | | | | WESTBURY, | NY | 11590 | |
| FAIRWAY WOODLAND PARK LLC | PLAZA 46 1710 ROUTE 46 | | | | WOODLAND PARK, | NJ | 07424 | |
| FAISON, TOMMY | REDACTED | | | | REDACTED | | | |
| FAJARDO, JOSE M. | REDACTED | | | | REDACTED | | | |
| FAJARDO, VICTOR | REDACTED | | | | REDACTED | | | |
| FALCO, AMBER L | REDACTED | | | | REDACTED | | | |
| FALCON, PAUL | REDACTED | | | | REDACTED | | | |
| FALCUM SERVICE INC | 550 BROADWAY | | | | AMITYVILLE | NY | 11701 | |
| FALL, MALICK | REDACTED | | | | REDACTED | | | |
| FALL, MAMADOU | REDACTED | | | | REDACTED | | | |
| FAMIGHETTI, ANTHONY KEITH | REDACTED | | | | REDACTED | | | |
| FAMILIA, JONATTAN | REDACTED | | | | REDACTED | | | |
| FAMILIA, NELSON | REDACTED | | | | REDACTED | | | |
| FANA, ARGENIS ALEXIS | REDACTED | | | | REDACTED | | | |
| FANCY FOODS INC | B-12 HUNTS POINT COOP MARKET | | | | BRONX | NY | 10474 | |
| FANINI TORIBIO, ANTHONY I. | REDACTED | | | | REDACTED | | | |
| FANIZZA, GIOVANNI P | REDACTED | | | | REDACTED | | | |
| FANTAUZZI, AUGUSTIN C. | REDACTED | | | | REDACTED | | | |
| FANTAUZZI, JOSHUA LEE | REDACTED | | | | REDACTED | | | |
| FARACI, JAKE A | REDACTED | | | | REDACTED | | | |
| FARAJ, DELORES | REDACTED | | | | REDACTED | | | |
| FARCIERTH, IVAN G | REDACTED | | | | REDACTED | | | |
| FARCIERTH, JESUS | REDACTED | | | | REDACTED | | | |
| FARE ETC. | 14 AVENUE PAVILLON | | | | LA FARE LES OLIVIERS | | 13580 | FRANCE |
| FARETTA, EDWARD F | REDACTED | | | | REDACTED | | | |
| FARGNOLI, GENINE | REDACTED | | | | REDACTED | | | |
| FARIAS VELASQUEZ, PEDRO L | REDACTED | | | | REDACTED | | | |
| FARINA, EMILY ROSE | REDACTED | | | | REDACTED | | | |
| FARINANGO CAICEDO, NORBY | REDACTED | | | | REDACTED | | | |
| FARINAS, KARISSA | REDACTED | | | | REDACTED | | | |
| FARMER, CHRISTINA | REDACTED | | | | REDACTED | | | |
| FARMER, DYRELL | REDACTED | | | | REDACTED | | | |
| FARMER'S DOOR | 223 PITCHER LANE | | | | RED HOOK | NY | 12571 | |
| FARMS FOR CITY KIDS FOUND | 44 SOUTH BAYLES AVE, SUITE 44 | | | | PORT WASHINGTON | NY | 11050 | |
| FARQUHARSON, SHAWNA KAY | REDACTED | | | | REDACTED | | | |
| FARRAR, LETISHA V. | REDACTED | | | | REDACTED | | | |
| FARRES, JACQUELINE | REDACTED | | | | REDACTED | | | |
| FARRO, VICTORIA | REDACTED | | | | REDACTED | | | |
| FASHAW, MARIBETH | REDACTED | | | | REDACTED | | | |
| FASHION CENTER, LLC | ATTN: RICHARD COMPAGNONE | C/O WRDC | 123 COULTER AVENUE, SUITE 200 | | ARDMORE | PA | 19003 | |
| FASHION CENTER, LLC | C/O WRDC | 123 COULTER AVENUE, SUITE 200 | | | ARDMORE | PA | 19003 | |
| FASHION CENTER, LLC. | 123 COULTER AVE STE #200 C/O WRDC | | | | ARDMORE | PA | 19003 | |
| FAST-PAK TRADING, INC. | 375 COUNTY AVE | | | | SECAUCUS | NJ | 07094 | |
| FAT TOAD FARM | 787 KIBBEE ROAD | c/o STEPHEN REID | | | BROOKFIELD | VT | 05036 | |
| FAULKNER, JASON E | REDACTED | | | | REDACTED | | | |
| FAULKS, DANA ELIZABETH | REDACTED | | | | REDACTED | | | |
| FAUNTLEROY, NYA IMANI | REDACTED | | | | REDACTED | | | |
| FAWCETT, ARTHUR J. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FAY, RYAN P. | REDACTED | | | | REDACTED | | | |
| FAYE GRASTRONOMIE INTERNATIONAL | 1 RUE DE LA CORDERIE | CENTRA 327 | | | RUNGIS | | 94586 | FRANCE |
| FAZIO, CHRISTOPHER JAMES | REDACTED | | | | REDACTED | | | |
| FDNY/EMS | 500 BI-COUNTY BOULEVARD | SUITE 150 T | | | FARMINGDALE | NY | 11735 | |
| FEARON, KAREEM O | REDACTED | | | | REDACTED | | | |
| FEARON, NEVILLE | REDACTED | | | | REDACTED | | | |
| FEARRAUTO, CARMELLA | C/O BRIAN MCCAFFREY, ESQ. | 88-18 SUTPHIN BOULEVARD | | | QUEENS | NY | 11435 | |
| FEATHER, CHRISTOPHER JOHN | REDACTED | | | | REDACTED | | | |
| FEBRES CRUZ, PEDRO | REDACTED | | | | REDACTED | | | |
| FEDE, STEPHANIE J | REDACTED | | | | REDACTED | | | |
| FEDERAL INSURANCE COMPANY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| FEDERAL UNEMPLOYMENT INSURANCE AGENCY | 200 CONSTITUTION AVE. NW | | | | WASHINGTON | DC | 20210 | |
| FEDERAL WINE AND LIQUOR COMPANY | 195 CAMPUS DRIVE | | | | KEARNY | NJ | 07032 | |
| FEDEX | P.O. BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX FREIGHT | P.O. BOX 223125 | | | | PITTSBURGH | PA | 15251-2125 | |
| FEHRINGER, BERNICE ANN | REDACTED | | | | REDACTED | | | |
| FELDER, QUEEN | REDACTED | | | | REDACTED | | | |
| FELDER, SHAQUENE S | REDACTED | | | | REDACTED | | | |
| FELICIANO, GABRIEL ADALBERTO | REDACTED | | | | REDACTED | | | |
| FELICIANO, JENNIFER | REDACTED | | | | REDACTED | | | |
| FELICIANO, JENNIFER | REDACTED | | | | REDACTED | | | |
| FELICIANO, JIMMY | REDACTED | | | | REDACTED | | | |
| FELICIANO, JOSE A. | REDACTED | | | | REDACTED | | | |
| FELICIANO, VIMARY A | REDACTED | | | | REDACTED | | | |
| FELICIO, ANTHONY F | REDACTED | | | | REDACTED | | | |
| FELIU, EDGAR | REDACTED | | | | REDACTED | | | |
| FELIX, HUNTER | REDACTED | | | | REDACTED | | | |
| FELIX, JEAN CARLOS | REDACTED | | | | REDACTED | | | |
| FELIZ ALMANZAR, JULIAN A | REDACTED | | | | REDACTED | | | |
| FELIZ CASTILLO, ELIEZER | REDACTED | | | | REDACTED | | | |
| FELIZ FELIZ, EVEISON MIGUEL | REDACTED | | | | REDACTED | | | |
| FELIZ PENA, GABRIEL | REDACTED | | | | REDACTED | | | |
| FELIZ PENA, MIGUEL | REDACTED | | | | REDACTED | | | |
| FELIZ SERRANO, RAFAEL A | REDACTED | | | | REDACTED | | | |
| FELIZ, ADRIANA Y | REDACTED | | | | REDACTED | | | |
| FELIZ, MAYLIN N | REDACTED | | | | REDACTED | | | |
| FELIZ, RAMON | REDACTED | | | | REDACTED | | | |
| FELL, RHONDA M. | REDACTED | | | | REDACTED | | | |
| FELLMAN, JENNIFER | REDACTED | | | | REDACTED | | | |
| FELSTEN, NEIL | REDACTED | | | | REDACTED | | | |
| FELTON, MICHAEL ANTHONY | REDACTED | | | | REDACTED | | | |
| FENELON, DANIEL | REDACTED | | | | REDACTED | | | |
| FENWICK, THOMAS DAVID | REDACTED | | | | REDACTED | | | |
| FEOLA, KENNETH A | REDACTED | | | | REDACTED | | | |
| FERCHAK, STEVEN | REDACTED | | | | REDACTED | | | |
| FERGUSON ENTERPRISES NY-METRO INC | PO BOX 417592 | | | | BOSTON | MA | 02241-7592 | |
| FERGUSON, DIMITRI B | REDACTED | | | | REDACTED | | | |
| FERGUSON, RODNEY E. | REDACTED | | | | REDACTED | | | |
| FERGUSON, TIFFANY | REDACTED | | | | REDACTED | | | |
| FERGUSON, TYRONE P | REDACTED | | | | REDACTED | | | |
| FERMIN PENA, STEPHANY | REDACTED | | | | REDACTED | | | |
| FERMIN PEREZ, VICTOR I | REDACTED | | | | REDACTED | | | |
| FERMIN, JUAN J | REDACTED | | | | REDACTED | | | |
| FERMIN, KERSSY | REDACTED | | | | REDACTED | | | |
| FERMIN, LUISA | REDACTED | | | | REDACTED | | | |
| FERMIN-FERNANDEZ, KATHERINE | REDACTED | | | | REDACTED | | | |
| FERNANDEZ DE PIMENTEL, SANTA | REDACTED | | | | REDACTED | | | |
| FERNANDEZ DIAZ, ISABEL MARINA | REDACTED | | | | REDACTED | | | |
| FERNANDEZ MOREL, GLENNY Y | REDACTED | | | | REDACTED | | | |
| FERNANDEZ PEREZ, DIANA | REDACTED | | | | REDACTED | | | |
| FERNANDEZ, ALDONZA M | REDACTED | | | | REDACTED | | | |
| FERNANDEZ, ERIKA | REDACTED | | | | REDACTED | | | |
| FERNANDEZ, FERNANDO | REDACTED | | | | REDACTED | | | |
| FERNANDEZ, FERNANDO | REDACTED | | | | REDACTED | | | |
| FERNANDEZ, GLENDA | REDACTED | | | | REDACTED | | | |
| FERNANDEZ, JAMES D. | REDACTED | | | | REDACTED | | | |
| FERNANDEZ, JENNY M | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FERNANDEZ, JERMAINE | REDACTED | | | | REDACTED | | | |
| FERNANDEZ, JORDANY | REDACTED | | | | REDACTED | | | |
| FERNANDEZ, MARTHA V. | REDACTED | | | | REDACTED | | | |
| FERNANDEZ, NEURY A | REDACTED | | | | REDACTED | | | |
| FERNANDEZ, ORLANDO | REDACTED | | | | REDACTED | | | |
| FERNANDEZ, SELIA | REDACTED | | | | REDACTED | | | |
| FERNANDEZ, YORCARYS | REDACTED | | | | REDACTED | | | |
| FERNANDEZ-PEREZ, DIANA | REDACTED | | | | REDACTED | | | |
| FERRANTE, JACK | REDACTED | | | | REDACTED | | | |
| FERRANTE, STEPHEN A | REDACTED | | | | REDACTED | | | |
| FERRE DE LA TRERBLAYE | CHEWH DE LA TREMBLOYE | | | | LA BOISSIERE - ECOLE | | 78125 | FRANCE |
| FERREIRA, ANDRE | REDACTED | | | | REDACTED | | | |
| FERREIRA, CRISTAL A | REDACTED | | | | REDACTED | | | |
| FERREIRA, JASON T. | REDACTED | | | | REDACTED | | | |
| FERREIRA, JONATHAN | REDACTED | | | | REDACTED | | | |
| FERREIRA, SAMUEL A | REDACTED | | | | REDACTED | | | |
| FERREIRA, SHEILA | REDACTED | | | | REDACTED | | | |
| FERRERAS MEDINA, SISSI LUCERO | REDACTED | | | | REDACTED | | | |
| FERRER-ZADANOSKY, WANDA | REDACTED | | | | REDACTED | | | |
| FERROND, DANIEL K | REDACTED | | | | REDACTED | | | |
| FERROVECCHIO, ANTHONY | REDACTED | | | | REDACTED | | | |
| FETZEL'S FOODS, INC. | 150 N. MACQUESTEN PKWY | | | | MT VERNON | NY | 10550 | |
| FFR-DSI, INC. | PO BOX 932397 | | | | CLEVELAND | OH | 44193 | |
| FIBERLINK COMMUNICATIONS CORP | DEPT 3012, PO BOX 123012 | | | | DALLAS | TX | 75312 | |
| FIBLA ONTANEDA, ALEXIS | REDACTED | | | | REDACTED | | | |
| FIDELITY ENTERPRISES, INC. | 16 HUNTINGTON ST | | | | BROOKLYN | NY | 11231 | |
| FIELDS, LAFIELIA | REDACTED | | | | REDACTED | | | |
| FIELDS, RICHARD | REDACTED | | | | REDACTED | | | |
| FIELDS, THERESA M | REDACTED | | | | REDACTED | | | |
| FIERMAN PRODUCE EXCHANGE | HUNT'S POINT TERMINAL MARKET | STORES 247-248-250-251-252 | | | BRONX | NY | 10474 | |
| FIG GARDEN PACKING, INC. | PO BOX 13157 | | | | FRESNO | CA | 93794-3157 | |
| FIGUEREO, CARLOS | REDACTED | | | | REDACTED | | | |
| FIGUEROA RODRIGUEZ, ANGELA | REDACTED | | | | REDACTED | | | |
| FIGUEROA, ARIEL A. | REDACTED | | | | REDACTED | | | |
| FIGUEROA, ARTURO | REDACTED | | | | REDACTED | | | |
| FIGUEROA, CARLOS | REDACTED | | | | REDACTED | | | |
| FIGUEROA, CRISTINA | REDACTED | | | | REDACTED | | | |
| FIGUEROA, GENARO | REDACTED | | | | REDACTED | | | |
| FIGUEROA, GERMAN | REDACTED | | | | REDACTED | | | |
| FIGUEROA, HECTOR L | REDACTED | | | | REDACTED | | | |
| FIGUEROA, NAOMI I | REDACTED | | | | REDACTED | | | |
| FIGUEROA, NOE M. | REDACTED | | | | REDACTED | | | |
| FIGUEROA, PHILIP JAMES | REDACTED | | | | REDACTED | | | |
| FILASETA, MICHAEL P. | REDACTED | | | | REDACTED | | | |
| FILKOHAZI, DYLAN THOMAS | REDACTED | | | | REDACTED | | | |
| FILL DE J. CALLOL I SERRATS | APARTAT 169 | 17130 L'ESCALA | | | GIRONA | | | FRANCE |
| FILMORE, CHARREL T | REDACTED | | | | REDACTED | | | |
| FILS, YVES R | REDACTED | | | | REDACTED | | | |
| FINAN, BRUCE ALLEN | REDACTED | | | | REDACTED | | | |
| FINAN, SULAY | REDACTED | | | | REDACTED | | | |
| FINANCE COMMISSIONER CITY OF NEW YORK | ENVIRONMENTAL CONTROL BOARD | PO BOX 2307 | PECK SLIP STATION | | NEW YORK | NY | 10038 | |
| FINANCIAL ACCOUNTING STANDARDS BOARD | PO BOX 418272 | | | | BOSTON | MA | 02241-8272 | |
| FINCH, MAKIA C | REDACTED | | | | REDACTED | | | |
| FINE FOOD MRKTNG @ CHELSEA MRKT BASKETS | 75 9th AVE | | | | NEW YORK | NY | 10011 | |
| FINE TERROIR SELECTIONS | 34 EAST PUTNAM AVE, SUITE 100 | | | | GREENWICH | CT | 06830 | |
| FINERMAN, BARRY LYLE | REDACTED | | | | REDACTED | | | |
| FINESALER, LLC. | 642 FAYETTE AVE | | | | MAMARONECK | NY | 10543 | |
| FINEST FOOD DISTRIBUTING CO. NY, INC. | 87-21 76th STREET | | | | WOODHAVEN | NY | 11421 | |
| FINGER LAKES FARMS, LLC | 1771 AUBURN ROAD | | | | SENECA FALLS | NY | 13148 | |
| FINLEY, RACHEL | REDACTED | | | | REDACTED | | | |
| FINNEY-HACKETT, DIONA SHAMIA | REDACTED | | | | REDACTED | | | |
| FINTLAND, DEBRA | REDACTED | | | | REDACTED | | | |
| FIORE, ALBERT J | REDACTED | | | | REDACTED | | | |
| FIORE, CHRISTOPHER MICHAEL | REDACTED | | | | REDACTED | | | |
| FIORIELLO, JOSEPH P. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FIRST DISTRICT COURT | 400 CARLETON AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| FIRST INTERNATIONAL HEALTH FOODS | 7 HOOVER AVE | | | | HAVERSTRAW | NY | 10927-1068 | |
| FIRST MED IMMEDIATE MEDICAL SRVC, PC | 191-20 NORTHERN BLVD | | | | FLUSHING | NY | 11358 | |
| FISCHER FOODS OF NEW YORK | 200 BRENNER DR | | | | CONGERS | NY | 10920 | |
| FISH, MAXIMILLIAN D | REDACTED | | | | REDACTED | | | |
| FISHBURNE, STERLING | REDACTED | | | | REDACTED | | | |
| FISHER, CHRISTOPHER G | REDACTED | | | | REDACTED | | | |
| FISHER, PAUL | REDACTED | | | | REDACTED | | | |
| FISSETTE, FRANK | REDACTED | | | | REDACTED | | | |
| FITTS, PIERRE C | REDACTED | | | | REDACTED | | | |
| FITZGERALD, ANDRE R | REDACTED | | | | REDACTED | | | |
| FITZGERALD, CAMERON | REDACTED | | | | REDACTED | | | |
| FITZGORDON, TAMARA N | REDACTED | | | | REDACTED | | | |
| FITZPATRICK, ELIJHA CARL | REDACTED | | | | REDACTED | | | |
| FIVE ACRE FARMS | 199 WATER ST. | 16th FLOOR | | | NEW YORK | NY | 10038 | |
| FIXMAN, LEO B | REDACTED | | | | REDACTED | | | |
| FLADGER, ANTHONY DEONTAE | REDACTED | | | | REDACTED | | | |
| FLAKES, JOHN | REDACTED | | | | REDACTED | | | |
| FLAMER, JACQUELINE J | REDACTED | | | | REDACTED | | | |
| FLANAGAN, CLAUDIA | REDACTED | | | | REDACTED | | | |
| FLAUM APPETIZING | 288 SCHOLES ST | | | | BROOKLYN | NY | 11206 | |
| FLECKENSTEIN, PETER | REDACTED | | | | REDACTED | | | |
| FLEETMATICS USA, LLC | ATTN: GENERAL COUNSEL | 3030 SALT CREEK LANE, SUITE 340 | | | ALRINGTON HEIGHTS | IL | 60005 | |
| FLEETMATICS USA, LLC | PO BOX 347472 | | | | PITTSBURGH | PA | 15251-4472 | |
| FLEETMETRICS | ATTN: ARELIS GORDILLO | 3030 SALT CREEK LANE | SUITE 340 | | ARLINGTON HEIGHTS | IL | 60005 | |
| FLEETTRAX INC | PO BOX 270186 | | | | FLOWER MOUND | TX | 75022 | |
| FLEETWOOD AGENCY INC | 65 BROADWAY, SUITE 1104 | | | | NEW YORK | NY | 10006-2503 | |
| FLEISHAKER, AARON | REDACTED | | | | REDACTED | | | |
| FLEMING, TAYJOHNNA A. | REDACTED | | | | REDACTED | | | |
| FLETCHER, DENISE L | REDACTED | | | | REDACTED | | | |
| FLETCHER, DENNIS D | REDACTED | | | | REDACTED | | | |
| FLETCHER, KENDRA SIMONE | REDACTED | | | | REDACTED | | | |
| FLETCHER, MARC PATRICK | REDACTED | | | | REDACTED | | | |
| FLETCHER, TYRONE | REDACTED | | | | REDACTED | | | |
| FLEURIMA, JEPHTE | REDACTED | | | | REDACTED | | | |
| FLEURIMONT, ERNSO | REDACTED | | | | REDACTED | | | |
| FLEURISMOND, JEANNA | REDACTED | | | | REDACTED | | | |
| FLOERKE, VANESSA A. | REDACTED | | | | REDACTED | | | |
| FLOR FUN SANG, JENIFER LISBETH | REDACTED | | | | REDACTED | | | |
| FLOR FUN SANG, JIMMY W. | REDACTED | | | | REDACTED | | | |
| FLORA, INC. | 805 E BADGER ROAD | | | | LYNDEN | WA | 98264 | |
| FLORAL 26 PARKING LLC | 40 WEST 26TH ST | | | | NEW YORK | NY | 10010 | |
| FLORENCE, CHEYANNE N. | REDACTED | | | | REDACTED | | | |
| FLORENT PETIT MAY, LUCIANIE | REDACTED | | | | REDACTED | | | |
| FLORENTINO, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| FLORENTINO, FRANCES | REDACTED | | | | REDACTED | | | |
| FLORES, ALEX ANTONIO | REDACTED | | | | REDACTED | | | |
| FLORES, CARLOS ALBERTO | REDACTED | | | | REDACTED | | | |
| FLORES, DOUGLAS A | REDACTED | | | | REDACTED | | | |
| FLORES, DYLAN G. | REDACTED | | | | REDACTED | | | |
| FLORES, ESTELA | REDACTED | | | | REDACTED | | | |
| FLORES, EVELYN | REDACTED | | | | REDACTED | | | |
| FLORES, GABRIELA | REDACTED | | | | REDACTED | | | |
| FLORES, IRACEMA | REDACTED | | | | REDACTED | | | |
| FLORES, JAMES | REDACTED | | | | REDACTED | | | |
| FLORES, JAVIER | REDACTED | | | | REDACTED | | | |
| FLORES, JENNIFER R. | REDACTED | | | | REDACTED | | | |
| FLORES, JORGE A | REDACTED | | | | REDACTED | | | |
| FLORES, JUAN | REDACTED | | | | REDACTED | | | |
| FLORES, JUAN J | REDACTED | | | | REDACTED | | | |
| FLORES, LISSETTE | REDACTED | | | | REDACTED | | | |
| FLORES, LUIS L. | REDACTED | | | | REDACTED | | | |
| FLORES, MARCOS | REDACTED | | | | REDACTED | | | |
| FLORES, MARTA | REDACTED | | | | REDACTED | | | |
| FLORES, MELISSA | REDACTED | | | | REDACTED | | | |
| FLORES, MELISSA L. | REDACTED | | | | REDACTED | | | |
| FLORES, MIGUEL | REDACTED | | | | REDACTED | | | |
| FLORES, NESTOR | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FLORES, PRISCILLA | REDACTED | | | | REDACTED | | | |
| FLORES, RIGOBERTO | REDACTED | | | | REDACTED | | | |
| FLORES, ROMAN | REDACTED | | | | REDACTED | | | |
| FLORES, ROSALBA | REDACTED | | | | REDACTED | | | |
| FLORES, TONY | REDACTED | | | | REDACTED | | | |
| FLORES, VICTOR R | REDACTED | | | | REDACTED | | | |
| FLORES, VIJAYA D. | REDACTED | | | | REDACTED | | | |
| FLORIDIA, ANTHONY | REDACTED | | | | REDACTED | | | |
| FLOUR BUDS | 116A MAIN STREET | | | | NYACK | NY | 10960 | |
| FLOWERS, ALBERTO CARIO | REDACTED | | | | REDACTED | | | |
| FLOYD, CHAKORA A. | REDACTED | | | | REDACTED | | | |
| FLOYD, JASMINE L | REDACTED | | | | REDACTED | | | |
| FLOYD, KIJIA T. | REDACTED | | | | REDACTED | | | |
| FLOYD, KRYSTAL | REDACTED | | | | REDACTED | | | |
| FLUELLEN, KRYSTAL TIANA | REDACTED | | | | REDACTED | | | |
| FLUELLEN, LATOSHA | REDACTED | | | | REDACTED | | | |
| FLUELLEN, SHANEQUA | REDACTED | | | | REDACTED | | | |
| FLUELLEN, TANYA ANN | REDACTED | | | | REDACTED | | | |
| FLUSHING HOSPITAL MEDICAL CENTER | 265 POST AVE, SUITE 200, ATTN BETZ MITCH | | | | WESTBURY | NY | 11590 | |
| FLYNN DAVIS, JENNA | REDACTED | | | | REDACTED | | | |
| FLYNN, DONNA MARIE | REDACTED | | | | REDACTED | | | |
| FOCAZIO, CHRISTOPHER M | REDACTED | | | | REDACTED | | | |
| FOFANA, ADAMS | REDACTED | | | | REDACTED | | | |
| FOFANA, FATOUMATA | REDACTED | | | | REDACTED | | | |
| FOFANA, MARIAM NOUR | REDACTED | | | | REDACTED | | | |
| FOFANA, YOUSSOUF | REDACTED | | | | REDACTED | | | |
| FOGLE, KEON RIVER | REDACTED | | | | REDACTED | | | |
| FOHN, ABRAHAM | REDACTED | | | | REDACTED | | | |
| FOLBORG, CLYDE | REDACTED | | | | REDACTED | | | |
| FOLIOFN INVESTMENTS INC | PO BOX 10544 | | | | MCLEAN | VA | 22102-8544 | |
| FONG, MALCOLM | REDACTED | | | | REDACTED | | | |
| FONTAINE, MATTHEW A | REDACTED | | | | REDACTED | | | |
| FONTANE, DANIEL M | REDACTED | | | | REDACTED | | | |
| FONTERRA FOODSERVICES (USA) INC | 8430 BRYN MAWR AVE, 3RD FL LOCK BOX 3518 | | | | CHICAGO | IL | 60631 | |
| FONZONE, JAMES M | REDACTED | | | | REDACTED | | | |
| FONZONE, MICHAEL THOMAS | REDACTED | | | | REDACTED | | | |
| FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20993-0002 | |
| FOOD INDUSTRY ALLIANCE OF NEW YORK STATE | 130 WASHINGTON AVE | | | | ALBANY | NY | 12210 | |
| FOOD IRELAND LLC | 230 E. 3RD ST. | | | | MT VERNON | NY | 10553 | |
| FOOD MATTERS AGAIN | 21 PROVOST STREET | | | | BROOKLYN | NY | 11222 | |
| FOOD SAFETY, INC. | 1853 SKIFF COURT | | | | TOMS RIVER | NJ | 08753 | |
| FOOD SOURCE | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| FOOD SPECIALTIES TRADING, LTD. | 99-101 REGENT ST | VICTORY HOUSE 2ND FLOOR | | | LONDON | | WAIB4EZ | UNITED KINGDOM |
| FOOD SPECIALTIES TRADING, LTD. | PO BOX 53 | | | | WESTWOOD | NJ | 07675 | |
| FOODMATCH INC | 575 8TH AVE, 23RD FL | | | | NEW YORK | NY | 10018 | |
| FOODTRACK, INC. | 838 FOREST GLEN LN | | | | WELLINGTON | FL | 33414-6328 | |
| FOODWORKS LLC | 2021 HAZEL STREET | | | | BIRMINGHAM | MI | 48025 | |
| FOOTMAN, DIAMOND L | REDACTED | | | | REDACTED | | | |
| FORBES, CHRISTINA L. | REDACTED | | | | REDACTED | | | |
| FORBES, DEJAH | REDACTED | | | | REDACTED | | | |
| FORBES, JACKLYN A | REDACTED | | | | REDACTED | | | |
| FORD, ERIC DONTE | REDACTED | | | | REDACTED | | | |
| FORDE, CARLVON | REDACTED | | | | REDACTED | | | |
| FORDE, CHLOE NERELITA | REDACTED | | | | REDACTED | | | |
| FORDE, CURTIS | REDACTED | | | | REDACTED | | | |
| FORDE, MICHAEL F | REDACTED | | | | REDACTED | | | |
| FORDE, RYAN H. | REDACTED | | | | REDACTED | | | |
| FORDE, TREVON P. | REDACTED | | | | REDACTED | | | |
| FORDHAM UNIVERISTY-WFUV RADIO | 441 E. FORDHAM RD KEB12 | | | | BRONX | NY | 10458 | |
| FOREMAN, ATTOL | REDACTED | | | | REDACTED | | | |
| FORESTIER, JASON ZIRAN | REDACTED | | | | REDACTED | | | |
| FOREVER CHEESE | 25-40 SHORE BLVD | | | | ASTORIA | NY | 11101 | |
| FOREVER CHEESE/SINI FULVI | 36-36 33RD ST | SUITE #307 | | | LONG ISLAND CITY | NY | 11106 | |
| FORIMPORTS LLC | 3739 DAUPHINE AVE | | | | NORTHBROOK | IL | 60062 | |
| FORMCENTER | 231 CROTON AVE | | | | CORTLANDT | NY | 10567 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| FORNARIO MUSHROOMS | 711 POTTER DR | | | | KENNETT SQ | PA | 19348 | |
| FORNARIO MUSHROOMS | PO BOX 873 | | | | KENNETT SQ | PA | 19348 | |
| FORNINO, BIAGIO | REDACTED | | | | REDACTED | | | |
| FORO MARBLE COMPANY, INC. | 140 THIRD ST | | | | BROOKLYN | NY | 11231 | |
| FORON BERNARD | CHATEAU DE PANISSE | | | | TARASCON | | 13150 | FRANCE |
| FORREST, AKIL | REDACTED | | | | REDACTED | | | |
| FORT, KWESHAWN J | REDACTED | | | | REDACTED | | | |
| FORTE, AMANDA M | REDACTED | | | | REDACTED | | | |
| FORTE, JACOB | REDACTED | | | | REDACTED | | | |
| FOSDICK, STEPHEN | REDACTED | | | | REDACTED | | | |
| FOSTER, DELILAH YVONNE | REDACTED | | | | REDACTED | | | |
| FOSTER, EVANS O | REDACTED | | | | REDACTED | | | |
| FOSTER, MILTON O | REDACTED | | | | REDACTED | | | |
| FOSTER, TREVOR W | REDACTED | | | | REDACTED | | | |
| FOUNTAIN, ASHLEY | REDACTED | | | | REDACTED | | | |
| FOUR SEASONS AT GREAT NOTCH CONDO ASSOC. | ATTN: DONALD MITNICK | 9 SILICON DRIVE | | | WOODLAND PARK | NJ | 07424 | |
| FOUR SEASON'S PRODUCE, INC. | PO BOX 62212 | | | | BALTIMORE | MD | 21264 | |
| FOWLER BROTHERS, INC. | 10273 LUMMISVILLE RD | | | | WOLCOTT | NY | 14590 | |
| FOWLER, HERMAN W | REDACTED | | | | REDACTED | | | |
| FOWLER, MONIQUE C | REDACTED | | | | REDACTED | | | |
| FOX GLASS OF NJ INC | 2A PEARL STREET | | | | TRENTON | NJ | 08609 | |
| FOX ROTHSCHILD LLC | HEATHER BOSHAK | 75 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| FOX ROTHSCHILD LLP. | PO BOX 5231 | | | | PRINCETON | NJ | 08543-5231 | |
| FOX, JOSEPH PATRICK | REDACTED | | | | REDACTED | | | |
| FOX, KENDRA SADAI | REDACTED | | | | REDACTED | | | |
| FOX, MICHAEL ANTHONY | REDACTED | | | | REDACTED | | | |
| FOX, SEAN C | REDACTED | | | | REDACTED | | | |
| FOX, STEVEN C | REDACTED | | | | REDACTED | | | |
| FOY, HELEN | REDACTED | | | | REDACTED | | | |
| FPA HOSPITAL BASED - MSMC EMERGENCY PHYS | PO BOX 5024 | | | | NEW YORK | NY | 10087 | |
| FRACCAROLI, ANTONIO S. | REDACTED | | | | REDACTED | | | |
| FRAIN INDUSTRIES INC | 245 E NORTH AVE | | | | CAROL STREAM | IL | 60188 | |
| FRANCILLON, ANTOINE | REDACTED | | | | REDACTED | | | |
| FRANCIS, ANDRE R | REDACTED | | | | REDACTED | | | |
| FRANCIS, ATTIA | REDACTED | | | | REDACTED | | | |
| FRANCIS, DON L | REDACTED | | | | REDACTED | | | |
| FRANCIS, JUAN F | REDACTED | | | | REDACTED | | | |
| FRANCIS, JUSTIN RICHARD | REDACTED | | | | REDACTED | | | |
| FRANCIS, KAREEM M | REDACTED | | | | REDACTED | | | |
| FRANCIS, KAWOAN WARREN | REDACTED | | | | REDACTED | | | |
| FRANCIS, KEMOY AKEEM | REDACTED | | | | REDACTED | | | |
| FRANCIS, KEVON ORLANDO | REDACTED | | | | REDACTED | | | |
| FRANCIS, LAWRENCE RICHARD | REDACTED | | | | REDACTED | | | |
| FRANCIS, MYCHAIAL YSHRAL | REDACTED | | | | REDACTED | | | |
| FRANCIS, PIERRE E | REDACTED | | | | REDACTED | | | |
| FRANCIS, SHAUNA A. | REDACTED | | | | REDACTED | | | |
| FRANCIS, TAMARA A | REDACTED | | | | REDACTED | | | |
| FRANCIS, YANIQUE O. | REDACTED | | | | REDACTED | | | |
| FRANCISCO- ALMONTE, LUIS GABRIEL | REDACTED | | | | REDACTED | | | |
| FRANCISCO BLANCO, ROBERT P. | REDACTED | | | | REDACTED | | | |
| FRANCISCO NUNEZ, YORDANO RAFAEL | REDACTED | | | | REDACTED | | | |
| FRANCISCO RODRIGUEZ, KELVIN J. | REDACTED | | | | REDACTED | | | |
| FRANCISCO, BENITA | REDACTED | | | | REDACTED | | | |
| FRANCISCO, DOROTEA | REDACTED | | | | REDACTED | | | |
| FRANCISCO, GREGORIA | REDACTED | | | | REDACTED | | | |
| FRANCISCO, MILEDY | REDACTED | | | | REDACTED | | | |
| FRANCISCO, SARINA ELIZABETH | REDACTED | | | | REDACTED | | | |
| FRANCISCO-DIAZ, BARTOLO | REDACTED | | | | REDACTED | | | |
| FRANCO, DELILAH G | REDACTED | | | | REDACTED | | | |
| FRANCO, FRANSISCO J | REDACTED | | | | REDACTED | | | |
| FRANCO, YEYLIN | REDACTED | | | | REDACTED | | | |
| FRANCOIS, ANGELINE | REDACTED | | | | REDACTED | | | |
| FRANCOIS, AZIZA A | REDACTED | | | | REDACTED | | | |
| FRANCOIS, CARMELLY C | REDACTED | | | | REDACTED | | | |
| FRANCOIS, DEON | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp., et al., Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FRANCOIS, LOVELY | REDACTED | | | | REDACTED | | | |
| FRANCOIS, MARVENS | REDACTED | | | | REDACTED | | | |
| FRANCOIS, PIERRE ROSNER | REDACTED | | | | REDACTED | | | |
| FRANCOIS, WISLINE | REDACTED | | | | REDACTED | | | |
| FRANCOISE FLEURIET | REDACTED | | | | REDACTED | | | |
| FRANCO-MIRANDA, JORGE J. | REDACTED | | | | REDACTED | | | |
| FRANK, CHINAZA R. | REDACTED | | | | REDACTED | | | |
| FRANKLIN HOSPITAL | PO BOX 415963 | | | | BOSTON | MA | 02241-5963 | |
| FRANKLIN, AMBER C | REDACTED | | | | REDACTED | | | |
| FRANKLYN, JAMAL | REDACTED | | | | REDACTED | | | |
| FRANQUI, YVETTE | REDACTED | | | | REDACTED | | | |
| FRASCA, PAUL R | REDACTED | | | | REDACTED | | | |
| FRASER, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| FRASER, LUZON VIVIAN | REDACTED | | | | REDACTED | | | |
| FRATT INC | 395 WASHINGTON AVE | | | | CLIFFSIDE PARK | NJ | 07010 | |
| FRAYIND, KATRINA MELANY | REDACTED | | | | REDACTED | | | |
| FRAZIER, JANETTE | REDACTED | | | | REDACTED | | | |
| FRAZIER, SHANIQUA D. | REDACTED | | | | REDACTED | | | |
| FRAZIER, TYRONE A. | REDACTED | | | | REDACTED | | | |
| FREDERICK WILDMAN | REDACTED | | | | REDACTED | | | |
| FREDERICK, BENJAMIN | REDACTED | | | | REDACTED | | | |
| FREDERICK, LEON | REDACTED | | | | REDACTED | | | |
| FREDERICK, PERLESE H | REDACTED | | | | REDACTED | | | |
| FREDERICK, REYNALDO | REDACTED | | | | REDACTED | | | |
| FREDERICK, STEVEN | REDACTED | | | | REDACTED | | | |
| FREDERICQ, JEAN M. | REDACTED | | | | REDACTED | | | |
| FREE ADVERTISING INC | 11 AMANDA LANE | | | | HOWELL | NJ | 07731 | |
| FREE SYNAGOGUE OF FLUSHING | 136-23 SANFORD AVE | | | | FLUSHING | NY | 11355 | |
| FRENCH, DARRYL | REDACTED | | | | REDACTED | | | |
| FRESCO LLC | 258 NYC TERMINAL MARKET | | | | BRONX | NY | 10474 | |
| FRESH & TASTY BAKED PRODUCTS LLC | 1568 STILLWELL AVENUE | | | | BRONX | NY | 10461 | |
| FRESH DIRECTIONS INTERNATIONAL | 175 SW 7th STREET ,SUITE 1505 | | | | MIAMI BEACH | FL | 33130 | |
| FRESH LINK LLC | PO BOX 204026 | | | | DALLAS | TX | 75320-4026 | |
| FRESH LOGISTICS C/O BOLTHOUSE FARMS | 7200 E BRUNDAGE LN | | | | BAKERSFIELD | CA | 93307 | |
| FRESH TEX PRODUCE LLC | PO BOX 607 | | | | ALAMO | TX | 78516 | |
| FRESH TOFU, INC. | 1101 HARRISON ST | | | | ALLENTOWN | PA | 18103 | |
| FRESH XPRESS | 1735 MARKET ST | SUITE A #176 | | | PHILADELPHIA | PA | 19103 | |
| FRESHBEV LLC | 26 KENDALL ST | | | | NEW HAVEN | CT | 06512 | |
| FRESHERIZED FOODS | 300 BURLINGTON ROAD | | | | SACINAW | TX | 76179 | |
| FRIAS HERNANDEZ, JOHAN M | REDACTED | | | | REDACTED | | | |
| FRIAS RODRIGUEZ, DIONICIO | REDACTED | | | | REDACTED | | | |
| FRIAS, HECTOR B. | REDACTED | | | | REDACTED | | | |
| FRIAS, JUEREMY | REDACTED | | | | REDACTED | | | |
| FRIAS-POLANCO, KINDIA DIGLERY | REDACTED | | | | REDACTED | | | |
| FRICA OZORIO, MIGUELINA | REDACTED | | | | REDACTED | | | |
| FRIED, ANDREW ALAN | REDACTED | | | | REDACTED | | | |
| FRIEDEL, JEREMY A | REDACTED | | | | REDACTED | | | |
| FRIEDMAN, JEREMY D | REDACTED | | | | REDACTED | | | |
| FRIEDMAN, LANCE T. | REDACTED | | | | REDACTED | | | |
| FRIENDS OF BNS - BCS | 610 HENRY ST, RM 206 | | | | BROOKLYN | NY | 11231-2612 | |
| FRIENDS OF FIREFIGHTERS INC | 199 VAN BRUNT ST | | | | BROOKLYN | NY | 11216 | |
| FRIENDS OF MANHATTAN SCHOOL FOR CHILDREN | 154 W 93RD ST, ATTN: TREASURER | | | | NEW YORK | NY | 10025 | |
| FRIENDS OF MOTT HALL II INC | PO BOX 250468 | | | | NEW YORK | NY | 10025 | |
| FRIENDS OF MUSIC OF SMITHTOWN | ATTN: CHRISTINE GOLUB | 47 DALE LANE | | | SMITHTOWN | NY | 11787 | |
| FRIENDS OF PS 163 INC | 163 WEST 97TH STREET | | | | NEW YORK | NY | 10025 | |
| FRIENDS OF PS 165 ROBERT E SIMON | 234 WEST 109TH ST | | | | NEW YORK | NY | 10025 | |
| FRIENDS OF PS 166 | 132 WEST 89TH ST | | | | NEW YORK | NY | 10024 | |
| FRIENDS OF THE HIGH LINE INC | 820 WASHINGTON STREET | ATTN: ALICIA SALMON | | | NEW YORK | NY | 10011 | |
| FRIGAND, ZACHARY WILLIAM | REDACTED | | | | REDACTED | | | |
| FRITO-LAY, INC. | 75 REMITTANCE DR - SUITE 1217 | | | | CHICAGO | IL | 60675-1217 | |
| FRITZ, RICHARD WILLIAM | REDACTED | | | | REDACTED | | | |
| FRITZEN, SCOTT WILLIAM | REDACTED | | | | REDACTED | | | |
| FRITZINGER, CYNTHIA G | REDACTED | | | | REDACTED | | | |
| FROMAGERIE HENRI HUTIN | 4 AVENUE ROBERT SCHUMAN | | | | METZ | | 57021 | FRANCE |
| FROMAGERIES OCCITANES | ZI BP 15 | | | | VILLFRANCHE DE LAURAGAIS | | 31290 | FRANCE |
| FROMI RUNGIS | 6 RUE DU POITOU | | | | RUNGIS | | 94153 | FRANCE |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRONT ROW SWEETS' INC. | 1500 UTICA AVE | | | | BROOKLYN | NY | 11234 | |
| FRONT ROW SWEETS' INC. | 42 INDIA ST | NYC TERMINAL MARKET | | | BROOKLYN | NY | 11222 | |
| FRUIT GOURMET | 47800 ALLEMANS DU DROPT | | | | Allemans-du-Dropt | | 47800 | FRANCE |
| FRUITCO CORP. | NYC TERMINAL MARKET | UNITS B  #201-4 A | | | BRONX | NY | 10474 | |
| FRUITION SALES | PO BOX 546 | | | | REEDLEY | CA | 93651 | |
| FRYE, JAVONTE J | REDACTED | | | | REDACTED | | | |
| FRYE, YOLANDA | REDACTED | | | | REDACTED | | | |
| FRYSON, WILLIE S. | REDACTED | | | | REDACTED | | | |
| FRYSON, YVELISSE | REDACTED | | | | REDACTED | | | |
| FSD MECHANICAL SERVICES LLC | 3587 HIGHWAY 9 NORTH #429 | | | | FREEHOLD | NJ | 07728 | |
| FUCCI, JAMIE | REDACTED | | | | REDACTED | | | |
| FUCHS EMS & MEDICAL TRANSPORTATION | SERVICES LLC, 16-00 STATE RT 208 STE LL3 | | | | FAIRLAWN | NJ | 07410 | |
| FUENTES, CRYSTAL L | REDACTED | | | | REDACTED | | | |
| FUENTES, JOVANNY | REDACTED | | | | REDACTED | | | |
| FUENTES, MARIA | REDACTED | | | | REDACTED | | | |
| FUENTES, STEPHANIE L | REDACTED | | | | REDACTED | | | |
| FUENTES, VICENTE | REDACTED | | | | REDACTED | | | |
| FULL CIRCLE HOME LLC | ATTN: ACCOUNTS RECEIVABLE | 25 E. 21ST STREET, STE 301 | | | NEW YORK | NY | 10010 | |
| FULLARD, REGINALD E | REDACTED | | | | REDACTED | | | |
| FULMORE, ANTWON LAKEE | REDACTED | | | | REDACTED | | | |
| FULMORE, JAVON AARON | REDACTED | | | | REDACTED | | | |
| FUN SANG NUNEZ, AMERICA | REDACTED | | | | REDACTED | | | |
| FUND FOR PS 84 INC | 32 W. 92ND ST | | | | NEW YORK | NY | 10025 | |
| FUNGI PERFECTI LLC | PO BOX 7634 | | | | OLYMPIA | WA | 98507 | |
| FURS, HAROLD | REDACTED | | | | REDACTED | | | |
| FUSCALDO, THOMAS JOHN | REDACTED | | | | REDACTED | | | |
| FUTRELL, TRAVIS | REDACTED | | | | REDACTED | | | |
| FYFFE, DONZELLE F | REDACTED | | | | REDACTED | | | |
| G&G BEVERAGE DISTRIBUTORS INC | 207 CHURCH ST | | | | YALESVILLE | CT | 06492 | |
| G&G SPRINKLER SERVICES LLC | 11 MATTHEWS AVENUE | | | | RIVERDALE | NJ | 07457 | |
| GABBERT, ALICIA C | REDACTED | | | | REDACTED | | | |
| GABILA FOOD PRODUCTS INC | 100 WARTBURG AVENUE | | | | COPIAGUE | NY | 11726 | |
| GABLE, TANASIA CHRISTINE | REDACTED | | | | REDACTED | | | |
| GABRIEL, JAMES B | REDACTED | | | | REDACTED | | | |
| GABRIEL, MITCHELL | REDACTED | | | | REDACTED | | | |
| GADDIS, JERRY B | REDACTED | | | | REDACTED | | | |
| GADIME, AYLIN SUZAN | REDACTED | | | | REDACTED | | | |
| GADSDEN, DARA A | REDACTED | | | | REDACTED | | | |
| GAFFNEY, LATOYA | REDACTED | | | | REDACTED | | | |
| GAFFNEY, PATRICK M | REDACTED | | | | REDACTED | | | |
| GAFOR, MOHAMMED IMRAN | REDACTED | | | | REDACTED | | | |
| GAGLIANO, JOSEPH | REDACTED | | | | REDACTED | | | |
| GAGLIARDI, VINCENT | REDACTED | | | | REDACTED | | | |
| GAI INSURANCE COMPANY, LTD. | CUMBERLAND HOUSE, 6TH FLOOR | 1 VICTORIA STREET | | | HAMILTON | | HM11 | BERMUDA |
| GAIA HERBS, INC. | 3079 MOMENTUM PLACE | | | | CHICAGO, | IL | 60689-5330 | |
| GAILLARD, FABRICE | REDACTED | | | | REDACTED | | | |
| GAIMARO, GIRO LEONARD | REDACTED | | | | REDACTED | | | |
| GAINES, EBONI A | REDACTED | | | | REDACTED | | | |
| GAINES, RICHARD | REDACTED | | | | REDACTED | | | |
| GAITO, DANIEL J | REDACTED | | | | REDACTED | | | |
| GALAN RINCON, ERIKS E | REDACTED | | | | REDACTED | | | |
| GALANAUGH, THOMAS R | REDACTED | | | | REDACTED | | | |
| GALBAN, BLANCA | REDACTED | | | | REDACTED | | | |
| GALDAMEZ, FELICIANO | REDACTED | | | | REDACTED | | | |
| GALE, ZAKIYAH K | REDACTED | | | | REDACTED | | | |
| GALEANO, MICHAEL | REDACTED | | | | REDACTED | | | |
| GALIL IMPORTING CORP. | 120 EILEEN WAY | | | | SYOSSET | NY | 11791 | |
| GALIZIA, LOREN M. | REDACTED | | | | REDACTED | | | |
| GALL, ZACHARY O | REDACTED | | | | REDACTED | | | |
| GALLAGHER, BONNIE A | REDACTED | | | | REDACTED | | | |
| GALLAGHER, MELISSA MEGAN | REDACTED | | | | REDACTED | | | |
| GALLETTA, JAKE T | REDACTED | | | | REDACTED | | | |
| GALLIN, NANCY | REDACTED | | | | REDACTED | | | |
| GALLO WINE SALES OF NEW JERSEY INC | PO BOX 36446 | | | | NEWARK | NJ | 07188 | |
| GALLO, ROBERT | REDACTED | | | | REDACTED | | | |
| GALLOWAY, KAREN | REDACTED | | | | REDACTED | | | |
| GALO-CRUZ, KASSANDRA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GALTERI, FERNANDO G | REDACTED | | | | REDACTED | | | |
| GALVEZ BONILLA, NIEVES | REDACTED | | | | REDACTED | | | |
| GALVEZ, EMIL R | REDACTED | | | | REDACTED | | | |
| GALVEZ, ESTHER A | REDACTED | | | | REDACTED | | | |
| GALVEZ, JOSE M. | REDACTED | | | | REDACTED | | | |
| GALVEZ, RAFAEL E | REDACTED | | | | REDACTED | | | |
| GALVEZ-DELGADO, AIDE E. | REDACTED | | | | REDACTED | | | |
| GALVEZ-PELAEZ, DULCE | REDACTED | | | | REDACTED | | | |
| GAMBOA, SHAYANIE G. | REDACTED | | | | REDACTED | | | |
| GAMBOA, SHAYLA | REDACTED | | | | REDACTED | | | |
| GAMMONS, COURTNEY M. | REDACTED | | | | REDACTED | | | |
| GANASSIE, NIKKOLAS R. | REDACTED | | | | REDACTED | | | |
| GANIGAN, EDMER | REDACTED | | | | REDACTED | | | |
| GANT, TYKIA SHAUNTRE | REDACTED | | | | REDACTED | | | |
| GANUZA, REINA M | REDACTED | | | | REDACTED | | | |
| GARACE, ANDREW | REDACTED | | | | REDACTED | | | |
| GARAL WHOLESALERS, LTD. | 55 KEAN ST | | | | WEST BABYLON | NY | 11704 | |
| GARCIA ALMANZAR, EMMANUEL ANTONIO | REDACTED | | | | REDACTED | | | |
| GARCIA CEPEDA, BLASINA | REDACTED | | | | REDACTED | | | |
| GARCIA COLLADO, EMILIO | REDACTED | | | | REDACTED | | | |
| GARCIA DE PEREZ, MARIA ALTAGRACIA | REDACTED | | | | REDACTED | | | |
| GARCIA DE SANTANA, DIANNY | REDACTED | | | | REDACTED | | | |
| GARCIA LOPEZ, YARISSELL M | REDACTED | | | | REDACTED | | | |
| GARCIA MORALES, JENNIFER | REDACTED | | | | REDACTED | | | |
| GARCIA NAVA, JOSE M | REDACTED | | | | REDACTED | | | |
| GARCIA PALACIOS, JOHNY O. | REDACTED | | | | REDACTED | | | |
| GARCIA REYES, IGNACIO | REDACTED | | | | REDACTED | | | |
| GARCIA RIVERA, PEDRO D | REDACTED | | | | REDACTED | | | |
| GARCIA SANCHEZ, CARLA M | REDACTED | | | | REDACTED | | | |
| GARCIA TORRES, FRANKELIS | REDACTED | | | | REDACTED | | | |
| GARCIA, ADEXO A | REDACTED | | | | REDACTED | | | |
| GARCIA, ADRIANA | REDACTED | | | | REDACTED | | | |
| GARCIA, AITHESIS ELIZABETH | REDACTED | | | | REDACTED | | | |
| GARCIA, ANDRES M. | REDACTED | | | | REDACTED | | | |
| GARCIA, ANGEL V | REDACTED | | | | REDACTED | | | |
| GARCIA, ANTHONY H. | REDACTED | | | | REDACTED | | | |
| GARCIA, ARELIS | REDACTED | | | | REDACTED | | | |
| GARCIA, ARMANDO A. | REDACTED | | | | REDACTED | | | |
| GARCIA, CARLOS | REDACTED | | | | REDACTED | | | |
| GARCIA, CARLOS M | REDACTED | | | | REDACTED | | | |
| GARCIA, CESAR | REDACTED | | | | REDACTED | | | |
| GARCIA, CESAR | REDACTED | | | | REDACTED | | | |
| GARCIA, CHARLIE | REDACTED | | | | REDACTED | | | |
| GARCIA, CHRISTINA | REDACTED | | | | REDACTED | | | |
| GARCIA, CINDY | REDACTED | | | | REDACTED | | | |
| GARCIA, CIOMARA | REDACTED | | | | REDACTED | | | |
| GARCIA, CLARINEL | REDACTED | | | | REDACTED | | | |
| GARCIA, CRISTINA M | REDACTED | | | | REDACTED | | | |
| GARCIA, CRYSTLE L | REDACTED | | | | REDACTED | | | |
| GARCIA, CYNTHIA L | REDACTED | | | | REDACTED | | | |
| GARCIA, DANIEL | REDACTED | | | | REDACTED | | | |
| GARCIA, DOMINGO | REDACTED | | | | REDACTED | | | |
| GARCIA, EDDY E | REDACTED | | | | REDACTED | | | |
| GARCIA, EDDY R | REDACTED | | | | REDACTED | | | |
| GARCIA, EDGAR ANTONIO | REDACTED | | | | REDACTED | | | |
| GARCIA, EDITH | REDACTED | | | | REDACTED | | | |
| GARCIA, EDUARDO | REDACTED | | | | REDACTED | | | |
| GARCIA, ELIZABETH M | REDACTED | | | | REDACTED | | | |
| GARCIA, ELVIS JOSE | REDACTED | | | | REDACTED | | | |
| GARCIA, ESTELA | REDACTED | | | | REDACTED | | | |
| GARCIA, EVERARDO | REDACTED | | | | REDACTED | | | |
| GARCIA, FELIX R | REDACTED | | | | REDACTED | | | |
| GARCIA, FERNANDO | REDACTED | | | | REDACTED | | | |
| GARCIA, FRANCISCO J | REDACTED | | | | REDACTED | | | |
| GARCIA, GABRIEL | REDACTED | | | | REDACTED | | | |
| GARCIA, GABRIELA I | REDACTED | | | | REDACTED | | | |
| GARCIA, GERARDO | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, GLADYS | REDACTED | | | | REDACTED | | | |
| GARCIA, HAIRO | REDACTED | | | | REDACTED | | | |
| GARCIA, HECTOR | REDACTED | | | | REDACTED | | | |
| GARCIA, HENRY | REDACTED | | | | REDACTED | | | |
| GARCIA, IVELISSE | REDACTED | | | | REDACTED | | | |
| GARCIA, JONATHAN | REDACTED | | | | REDACTED | | | |
| GARCIA, JORGE | REDACTED | | | | REDACTED | | | |
| GARCIA, JOSE ERNESTO | REDACTED | | | | REDACTED | | | |
| GARCIA, JOSE M. | REDACTED | | | | REDACTED | | | |
| GARCIA, JOSE R | REDACTED | | | | REDACTED | | | |
| GARCIA, JOSHUA D. | REDACTED | | | | REDACTED | | | |
| GARCIA, JOSUE | REDACTED | | | | REDACTED | | | |
| GARCIA, JUANA D. | REDACTED | | | | REDACTED | | | |
| GARCIA, JULIO | REDACTED | | | | REDACTED | | | |
| GARCIA, KAREN C. | REDACTED | | | | REDACTED | | | |
| GARCIA, KIMBERLY ROSE | REDACTED | | | | REDACTED | | | |
| GARCIA, MANUEL | REDACTED | | | | REDACTED | | | |
| GARCIA, MARIA | REDACTED | | | | REDACTED | | | |
| GARCIA, MARINA | REDACTED | | | | REDACTED | | | |
| GARCIA, MARION C. | REDACTED | | | | REDACTED | | | |
| GARCIA, MELISA | REDACTED | | | | REDACTED | | | |
| GARCIA, MODESTO | REDACTED | | | | REDACTED | | | |
| GARCIA, OMAR | REDACTED | | | | REDACTED | | | |
| GARCIA, OMAR A | REDACTED | | | | REDACTED | | | |
| GARCIA, RICARDO | REDACTED | | | | REDACTED | | | |
| GARCIA, RICHARD HARRY | REDACTED | | | | REDACTED | | | |
| GARCIA, ROBERTO | REDACTED | | | | REDACTED | | | |
| GARCIA, ROSMERY | REDACTED | | | | REDACTED | | | |
| GARCIA, SANDRA | REDACTED | | | | REDACTED | | | |
| GARCIA, SANTO | REDACTED | | | | REDACTED | | | |
| GARCIA, SHERYL M | REDACTED | | | | REDACTED | | | |
| GARCIA, STEPHEN | REDACTED | | | | REDACTED | | | |
| GARCIA, SULMA | REDACTED | | | | REDACTED | | | |
| GARCIA, SUZETTE A | REDACTED | | | | REDACTED | | | |
| GARCIA, TAYLOR M | REDACTED | | | | REDACTED | | | |
| GARCIA, TOMAS | REDACTED | | | | REDACTED | | | |
| GARCIA, VERONICA | REDACTED | | | | REDACTED | | | |
| GARCIA, VICTOR M. | REDACTED | | | | REDACTED | | | |
| GARCIA, YARIBEL | REDACTED | | | | REDACTED | | | |
| GARCIA, YOLYSA N | REDACTED | | | | REDACTED | | | |
| GARCIA, YUDELKA | REDACTED | | | | REDACTED | | | |
| GARCIA, ZNIYAH | REDACTED | | | | REDACTED | | | |
| GARCIA-HERRERA, FELIPE | REDACTED | | | | REDACTED | | | |
| GARCIA-REYES, JULIANA | REDACTED | | | | REDACTED | | | |
| GARCIA-SANCHEZ, ARTURO | REDACTED | | | | REDACTED | | | |
| GARDA CL ATLANTIC INC | 3209 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5332 | |
| GARDEN OF LIFE | CORP CENTER AT THE GARDENS | 4200 NORTHCORP PARKWAY, SUITE 200 | | | PALM BEACH GARDENS | FL | 33410 | |
| GARDEN SPOT DISTRIBUTORS | 191 COMMERCE DR | | | | NEW HOLLAND | PA | 17557 | |
| GARDNER RESOURCES, INC. | 188 BAY AVE | | | | HIGHLANDS | NJ | 07732 | |
| GARDNER, SAMANTHA AMOY | REDACTED | | | | REDACTED | | | |
| GARGIULA, DYLAN J. | REDACTED | | | | REDACTED | | | |
| GARGIULA, THOMAS G. | REDACTED | | | | REDACTED | | | |
| GARI, GLORIA | ROBERT L. FELLOWS, ESQ. | C/O FELLOWS HYMOWITZ PC | 254 SOUTH MAIN STREET | SUITE 500 | NEW CITY | NY | 10956 | |
| GARLAND, BRANDON C. | REDACTED | | | | REDACTED | | | |
| GARLAND, DERRICK | REDACTED | | | | REDACTED | | | |
| GARLAND, TAIWAN K | REDACTED | | | | REDACTED | | | |
| GARLO, NIPPY D. | REDACTED | | | | REDACTED | | | |
| GARLOCK PRINTING & CONVERTING CORP | 164 FREDETTE ST | | | | GARDNER | MA | 01440 | |
| GARNER, AMINA L | REDACTED | | | | REDACTED | | | |
| GARNER, CORNELL | REDACTED | | | | REDACTED | | | |
| GARNER, KAHLIL N | REDACTED | | | | REDACTED | | | |
| GARNETT, AMONI C | REDACTED | | | | REDACTED | | | |
| GARNETT, LAKEISHA S. | REDACTED | | | | REDACTED | | | |
| GARRAWAY, KEIONE | REDACTED | | | | REDACTED | | | |
| GARRETT, KENNETH | REDACTED | | | | REDACTED | | | |
| GARRETT, KEVIN EDWARD | REDACTED | | | | REDACTED | | | |
| GARRETT, PAMELA | REDACTED | | | | REDACTED | | | |

16-11241-mew    Doc 83    Filed 05/16/16    Entered 05/16/16 22:47:32    Main Document

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

Pg 66 of 190

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GARRETT, SESHAWN C | REDACTED | | | | REDACTED | | | |
| GARRETT, TAMASIA N. | REDACTED | | | | REDACTED | | | |
| GARRIDO, ANTHONY | REDACTED | | | | REDACTED | | | |
| GARRIDO, BRIAN N. | REDACTED | | | | REDACTED | | | |
| GART ROOSEVELT ASSOCIATES, LLC, AS TENANTS IN COMMON | C/O MATTONE GROUP LLC | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| GARY ROTHMAN | REDACTED | | | | REDACTED | | | |
| GARY, KIA NICOLE | REDACTED | | | | REDACTED | | | |
| GARY, SHANTAE M | REDACTED | | | | REDACTED | | | |
| GARY, TIYONNA Q | REDACTED | | | | REDACTED | | | |
| GARZINO, CHRISTOPHER M | REDACTED | | | | REDACTED | | | |
| GARZON MORALES, AMADO | REDACTED | | | | REDACTED | | | |
| GAS WHOLESALER INC | 168 WOODBURY RD | | | | HAUPPAUGE | NY | 11788 | |
| GASIEWSKI, MICHAEL A | REDACTED | | | | REDACTED | | | |
| GASKIN, PETER DEANDREA | REDACTED | | | | REDACTED | | | |
| GASKINS, DAREN | REDACTED | | | | REDACTED | | | |
| GASKO & MEYER, INC | PO BOX 298 | | | | LAKE HUNTINGTON | NY | 12752 | |
| GASPARD, RONALD | REDACTED | | | | REDACTED | | | |
| GASTON, CRYSTAL S | REDACTED | | | | REDACTED | | | |
| GASTON, JUAN L. | REDACTED | | | | REDACTED | | | |
| GASTON, MARIA M | REDACTED | | | | REDACTED | | | |
| GASTON, RYHEIM C | REDACTED | | | | REDACTED | | | |
| GASTULO, JHONATAN | REDACTED | | | | REDACTED | | | |
| GATE-MASTER | 160-19 84TH RD | | | | JAMAICA | NY | 11432 | |
| GATHERING HARVEST | 44 WESTFAIR DR | | | | WESTPORT, | CT | 06880 | |
| GATHERS, FRANCIS T | REDACTED | | | | REDACTED | | | |
| GATHERS, JAIMIE LYN | REDACTED | | | | REDACTED | | | |
| GATLING WILLIAMS, JESSICA C. | REDACTED | | | | REDACTED | | | |
| GATLING, YAHSANA A | REDACTED | | | | REDACTED | | | |
| GAULIN, PHILIP J | REDACTED | | | | REDACTED | | | |
| GAVILAN, ROGELIO | REDACTED | | | | REDACTED | | | |
| GAYEWSKI, ROBIN | REDACTED | | | | REDACTED | | | |
| GAYLE, SAMANTHA LAUREN | REDACTED | | | | REDACTED | | | |
| GAYLE, STEPHAN M. | REDACTED | | | | REDACTED | | | |
| GAYMES, STEPHEN R | REDACTED | | | | REDACTED | | | |
| GAYMON, CHRISTINA S. | REDACTED | | | | REDACTED | | | |
| GAYNOR, SHANTEL C | REDACTED | | | | REDACTED | | | |
| GAZAWAY, ROBERT WYATT | REDACTED | | | | REDACTED | | | |
| GCS COMPUTERS, INC. | 266 W 37TH ST | 19TH FL | | | NEW YORK | NY | 10018 | |
| GCS SERVICES, INC. | 24673 NETWORK PL | | | | CHICAGO | IL | 60673-1246 | |
| GE CAPITAL | ATTN: GENERAL COUNSEL | 901 MAIN AVE | | | NORWALK | CT | 06851 | |
| GE CAPITAL | PO BOX 642111 | | | | PITTSBURGH | PA | 15264-2111 | |
| GE CAPITAL | PO BOX 642333 | | | | PITTSBURGH | PA | 15264-2333 | |
| GE CAPITAL | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| GE CAPITAL- 7751492-004 | ATTN: GENERAL COUNSEL | 901 MAIN AVE | | | NORWALK | CT | 06851 | |
| GEAR, THERESA D | REDACTED | | | | REDACTED | | | |
| GEIER, JEANNETTE C | REDACTED | | | | REDACTED | | | |
| GELLIBERT, JENNIFER | REDACTED | | | | REDACTED | | | |
| GEMINI BAKERY EQUIPMENT CO | 9990 GANTRY ROAD | | | | PHILADELPHIA | PA | 19115 | |
| GEMSON GRAPHICS INC. | 217 RIVER AVE | | | | PATCHOQUE | NY | 11772 | |
| GENAO MINAYA, OLIVER J | REDACTED | | | | REDACTED | | | |
| GENAO, MARIA | REDACTED | | | | REDACTED | | | |
| GENAO, STEPHENIE N | REDACTED | | | | REDACTED | | | |
| GENATT ASSOCIATES, INC. | 3333 NEW HYDE PARK RD | SUITE #400 | | | NEW HYDE PARK | NY | 11042 | |
| GENERELLI, NICHOLAS JOHN | REDACTED | | | | REDACTED | | | |
| GENESIS TODAY | 6800 BURLESON RD, BLDG 310, #180 | | | | AUSTIN | TX | 78744 | |
| GENEVA FOODS/LYSANDER'S PRODUCTS | 2664 JEWETT LANE | | | | SANFORD | FL | 32771 | |
| GENSERVE INC. | 100 NEWTOWN ROAD | | | | PLAINVIEW | NY | 11803 | |
| GENTILE, MATTHEW J | REDACTED | | | | REDACTED | | | |
| GENTLES, SHANEALA K | REDACTED | | | | REDACTED | | | |
| GENUINE GEORGIA GROUP LLC | 250 LEE POPE ROAD | | | | FORT VALLEY | GA | 31030 | |
| GEOMAR S.A. | JOSE MANUEL INFANTE 1703, PROVIDENCIA | | | | SANTIAGO | | | CHILE |
| GEOPANO JR, MADISON A | REDACTED | | | | REDACTED | | | |
| GEORGE CONOMOS/PEPPERIDGE FARM | 75-11 DITMARS BLVD | | | | JACKSON HEIGHTS | NY | 11370 | |
| GEORGE MURPHY, MURPHY ANDERSON, | 1701 K. STREET NW | SUITE 210 | | | WASHINGTON | DC | 20006 | |
| GEORGE, ALEN | REDACTED | | | | REDACTED | | | |
| GEORGE, JIJIMON | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE, KAYLA | REDACTED | | | | REDACTED | | | |
| GEORGE, SEAN SHERWIN | REDACTED | | | | REDACTED | | | |
| GEORGETOWNE CENTER BROOKLYN LLC | 855 LEXINGTON AVENUE | | | | NEW YORK | NY | 10065 | |
| GEORGETOWNE CENTER BROOKLYN LLC | ATTN: GENERAL COUNSEL | 855 LEXINGTON AVENUE | | | NEW YORK | NY | 10065 | |
| GEORGETOWNE CENTER BROOKLYN LLC | C/O SHOLOM & ZUCKERBROT REALTY LLC | 35-11 35TH AVENUE | | | LONG ISLAND CITY | NY | 11106 | |
| GERALD, FEDNA J. | REDACTED | | | | REDACTED | | | |
| GERALDINO, YOMERYS | REDACTED | | | | REDACTED | | | |
| GERALDO SOTO, KENIA K. | REDACTED | | | | REDACTED | | | |
| GERENA, VANESSA L | REDACTED | | | | REDACTED | | | |
| GERITANO, VINCENT ANTHONY | REDACTED | | | | REDACTED | | | |
| GERMAIN, JOSEPH L. | REDACTED | | | | REDACTED | | | |
| GERMOSEN CASTILLO, ROSANNA M | REDACTED | | | | REDACTED | | | |
| GERMOSO, AWILDA M | REDACTED | | | | REDACTED | | | |
| GERMOSO, LUIS E | REDACTED | | | | REDACTED | | | |
| GERSHONOWITZ, MOSHE | REDACTED | | | | REDACTED | | | |
| GERTEL'S UPTOWN, INC. | 199 LEE AVE, PMB 393 | | | | BROOKLYN | NY | 11211 | |
| GESUALDI, JESSICA NATALIE | REDACTED | | | | REDACTED | | | |
| GETHERS, MONICA L | REDACTED | | | | REDACTED | | | |
| GGP STATEN ISLAND MALL, LLC | ATTN: GENERAL COUNSEL | C/O GENERAL GROWTH PROPERTIES, INC. | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| GGP STATEN ISLAND MALL, LLC | C/O GENERAL GROWTH PROPERTIES, INC. | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| GHANDOUR, SALSABIL M. | REDACTED | | | | REDACTED | | | |
| GHARBARRAN, JAICHAND | REDACTED | | | | REDACTED | | | |
| GHARBARRAN, SAMSUNDAR | REDACTED | | | | REDACTED | | | |
| GHEORGHIU, NICOLAE AUGUSTIN | REDACTED | | | | REDACTED | | | |
| GHOLAM, SAID A | REDACTED | | | | REDACTED | | | |
| GHOLSTON, DAQUAN J | REDACTED | | | | REDACTED | | | |
| GIACALONE, JOSEPH ANTHONY | REDACTED | | | | REDACTED | | | |
| GIAMBRI'S QUALITY SWEETS | 26 BRAND AVE | | | | CLEMENTON | NJ | 08021 | |
| GIAMMARINO, ANTHONY J | REDACTED | | | | REDACTED | | | |
| GIBBONS P.C. | PO BOX 5177 | | | | NEW YORK | NY | 10087-5177 | |
| GIBBS, DONALD R | REDACTED | | | | REDACTED | | | |
| GIBBS, FELICIA | REDACTED | | | | REDACTED | | | |
| GIBBS, JEROME M | REDACTED | | | | REDACTED | | | |
| GIBBS, RUSHONA A | REDACTED | | | | REDACTED | | | |
| GIBSON, CARLTON T | REDACTED | | | | REDACTED | | | |
| GIBSON, DENISHA | REDACTED | | | | REDACTED | | | |
| GIBSON, JAMEA | REDACTED | | | | REDACTED | | | |
| GIBSON, NADINE | REDACTED | | | | REDACTED | | | |
| GIBSON, QUANASIA TRANIECE | REDACTED | | | | REDACTED | | | |
| GIBSON, ROMONA S | REDACTED | | | | REDACTED | | | |
| GIBSON, TOSUE L. | REDACTED | | | | REDACTED | | | |
| GIFFORD, SAMUEL D | REDACTED | | | | REDACTED | | | |
| GIGLIO, ERIC J | REDACTED | | | | REDACTED | | | |
| GIL PELAEZ, KEVIN N. | REDACTED | | | | REDACTED | | | |
| GIL, ANA M | REDACTED | | | | REDACTED | | | |
| GIL, JOSE N | REDACTED | | | | REDACTED | | | |
| GIL, SAMUEL | REDACTED | | | | REDACTED | | | |
| GILBERT, MARCELIN | REDACTED | | | | REDACTED | | | |
| GILEAD, QUINESS DELQUESHA | REDACTED | | | | REDACTED | | | |
| GILET, DAVID C. | REDACTED | | | | REDACTED | | | |
| GILL, SHAWN E | REDACTED | | | | REDACTED | | | |
| GILLER, EVAN M | REDACTED | | | | REDACTED | | | |
| GILLIAM, BRITNEY E | REDACTED | | | | REDACTED | | | |
| GILLIES COFFEE CO. CORP. | PO BOX 320206 | | | | BROOKLYN | NY | 11232 | |
| GILMORE, ANDRE L. | REDACTED | | | | REDACTED | | | |
| GILMORE, ARTIS | REDACTED | | | | REDACTED | | | |
| GINA & JOEY'S, LLC. | 19 FOREST DR | | | | PLAINVIEW | NY | 11803 | |
| GINYARD, TEESHAWNIA E. | REDACTED | | | | REDACTED | | | |
| GIORDANO, JACLYN ROSE | REDACTED | | | | REDACTED | | | |
| GIORDANO, JAMES T | REDACTED | | | | REDACTED | | | |
| GIORDANO, PAUL PETER | REDACTED | | | | REDACTED | | | |
| GIORGIO FRESH CO | PO BOX 8500-52948 | | | | PHILADELPHIA | PA | 19179-2948 | |
| GIRALDI, LOUIS PAUL | REDACTED | | | | REDACTED | | | |
| GIRON, JONATHAN | REDACTED | | | | REDACTED | | | |
| GITTENS, CHARDONNAY D. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GIVANS, THAYER R. | REDACTED | | | | REDACTED | | | |
| GLADSON, LLC | 1973 OHIO STREET | | | | LISLE | IL | 60532 | |
| GLADSON, LLC | ATTN: CONTRACT ADMINISTRATION | 1973 OHIO STREET | | | LISLE | IL | 60532 | |
| GLANVILLE, HORACE S. | REDACTED | | | | REDACTED | | | |
| GLASS DOCTOR | MARCFUNDING LLC | 333 MAMARONECK AVE, #295 | | | WHITE PLAINS | NY | 10605 | |
| GLASS, TAMILA C | REDACTED | | | | REDACTED | | | |
| GLEESON, CONOR J. | REDACTED | | | | REDACTED | | | |
| GLEN ROCK | ATTN: JENNIFER OLDJA | 147 CLINTON ROAD | | | WEST CALDWELL | NJ | 07006 | |
| GLENN, COREY C | REDACTED | | | | REDACTED | | | |
| GLICKBERG, RANDI | REDACTED | | | | REDACTED | | | |
| GLISSON, CLARENCE | REDACTED | | | | REDACTED | | | |
| GLOBAL ALLIANCE PAPER & FILM | ATTN: JOHN DELAPENA | 1 COLUMBIA, SUITE 100 | | | ALISO VIEJA | CA | 92656 | |
| GLOBAL EQUIPMENT CO. | P.O. BOX 905713 | | | | CHARLOTTE | NC | 28290-5713 | |
| GLOBAL SOFTWARE, INC | 3201 BEECHLEAF CT. SUITE 170 | | | | RALEIGH | NC | 27604 | |
| GLOBAL SOFTWARE, INC | ATTN: SPENCER KUPFERMAN | 3201 BEECHLEAF COURT, SUITE 170 | | | RALEIGH | NC | 27604 | |
| GLOBAL TAX MANAGEMENT, INC | 1170 ROUSE 22 EAST, SUITE 304 | | | | BRIDGEWATER | NJ | 08807 | |
| GLOBAL VEG SAS | 116 RUE DE CHARENTON | | | | PARIS | | 75012 | FRANCE |
| GLOBALWORKS GROUP, LLC | 220 FIFTH AVE, ATTN A. A. GEORGE | | | | NEW YORK | NY | 10001 | |
| GLOBALWORKS GROUP, LLC | ATTN: MANS ANGANTYR | 220 5TH AVENUE, 11TH FLOOR | | | NEW YORK | NY | 10001 | |
| GNECO, JEFF | REDACTED | | | | REDACTED | | | |
| GNOSIS CHOCOLATE INC | 33-10 CRESCENT STREET #3E | | | | ASTORIA | NY | 11106 | |
| GOBAH, STEPHEN P. | REDACTED | | | | REDACTED | | | |
| GOCARD LLC | 25 BROADWAY, SUITE 9008 | | | | NEW YORK | NY | 10004 | |
| GODINEZ, DELIA G | REDACTED | | | | REDACTED | | | |
| GODINEZ, GUADALUPE | REDACTED | | | | REDACTED | | | |
| GODING, GABRIELLE N | REDACTED | | | | REDACTED | | | |
| GODOY TAMACAS, JORGE ALBERTO | REDACTED | | | | REDACTED | | | |
| GODOY, CARLOS | REDACTED | | | | REDACTED | | | |
| GODOY, ERIC JOSUE | REDACTED | | | | REDACTED | | | |
| GODOY, MICHAEL RAYNARD | REDACTED | | | | REDACTED | | | |
| GODOY, ROSARIO ISABEL | REDACTED | | | | REDACTED | | | |
| GO-FAST REFRIGERATION, INC. | P.O. BOX 1070 | | | | HOPEWELL JCT., | NY | 12533 | |
| GOFF, SHAWN K | REDACTED | | | | REDACTED | | | |
| GOGGIN, BRIAN J | REDACTED | | | | REDACTED | | | |
| GOLD COAST LOBSTER | 30 STEWART AVE | CREDIT DEPT | | | HUNTINGTON | NY | 11743 | |
| GOLD MEDAL PRODUCTS CO. | 10700 MEDALLION DRIVE | | | | CINCINNATI | OH | 45241-4807 | |
| GOLDBAUMS NATURAL FOOD, INC. | 267 1/2 VERONA AVE | | | | NEWARK | NJ | 07104 | |
| GOLDBERG, LAURA | REDACTED | | | | REDACTED | | | |
| GOLDBERG, SUSAN ANN | REDACTED | | | | REDACTED | | | |
| GOLDEN GLOW COOKIE CO., INC. | 1844 GIVAN AVE | | | | BRONX | NY | 10469 | |
| GOLDEN SUN MARKETING | 6675 CHERRYWOOD CT | | | | MINNETRISTA | MN | 55364 | |
| GOLDEN, MICHAEL | REDACTED | | | | REDACTED | | | |
| GOLDMAN, KEVIN | REDACTED | | | | REDACTED | | | |
| GOLDSMITH JR, WILLIE F | REDACTED | | | | REDACTED | | | |
| GOLDSTEIN, ERIC | REDACTED | | | | REDACTED | | | |
| GOLDSTEIN, JONATHAN | REDACTED | | | | REDACTED | | | |
| GOLDSTEIN, MICHAEL | REDACTED | | | | REDACTED | | | |
| GOLLAND, DANIEL JACOB | REDACTED | | | | REDACTED | | | |
| GOLLES GMBH | BAUMGARTEN 60 | | | | GOLS | | 7122 | GERMANY |
| GOMBOS, DANIEL | REDACTED | | | | REDACTED | | | |
| GOMES, GIL T | REDACTED | | | | REDACTED | | | |
| GOMEZ DE LEON, RICARDO | REDACTED | | | | REDACTED | | | |
| GOMEZ DIAZ, CAROLINA A | REDACTED | | | | REDACTED | | | |
| GOMEZ FELIZ, GERALDO | REDACTED | | | | REDACTED | | | |
| GOMEZ HERNANDEZ, JOSE RONALDO | REDACTED | | | | REDACTED | | | |
| GOMEZ, ADOLPHO A | REDACTED | | | | REDACTED | | | |
| GOMEZ, ANGEL G | REDACTED | | | | REDACTED | | | |
| GOMEZ, ANGELICA M | REDACTED | | | | REDACTED | | | |
| GOMEZ, ASHLEY | REDACTED | | | | REDACTED | | | |
| GOMEZ, CHRISTOPHER D | REDACTED | | | | REDACTED | | | |
| GOMEZ, DEANNA M. | REDACTED | | | | REDACTED | | | |
| GOMEZ, EDWIN | REDACTED | | | | REDACTED | | | |
| GOMEZ, ELIZA | REDACTED | | | | REDACTED | | | |
| GOMEZ, ELIZABETH | REDACTED | | | | REDACTED | | | |
| GOMEZ, ELIZABETH | REDACTED | | | | REDACTED | | | |
| GOMEZ, FRANKLIN | REDACTED | | | | REDACTED | | | |
| GOMEZ, FREDERY G | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GOMEZ, HAMLIN | REDACTED | | | | REDACTED | | | |
| GOMEZ, HEAVENLY | REDACTED | | | | REDACTED | | | |
| GOMEZ, IRIS Y. | REDACTED | | | | REDACTED | | | |
| GOMEZ, JEROME V | REDACTED | | | | REDACTED | | | |
| GOMEZ, JOSE I | REDACTED | | | | REDACTED | | | |
| GOMEZ, JULIO C | REDACTED | | | | REDACTED | | | |
| GOMEZ, KEMBERLYN | REDACTED | | | | REDACTED | | | |
| GOMEZ, MANUEL | REDACTED | | | | REDACTED | | | |
| GOMEZ, MARIA F | REDACTED | | | | REDACTED | | | |
| GOMEZ, MELISA J | REDACTED | | | | REDACTED | | | |
| GOMEZ, MICHAEL | REDACTED | | | | REDACTED | | | |
| GOMEZ, SAMUEL | REDACTED | | | | REDACTED | | | |
| GOMEZ, STEVEN | REDACTED | | | | REDACTED | | | |
| GOMEZ, TANNIA | REDACTED | | | | REDACTED | | | |
| GOMEZ, ULPIANO GUILLERMO | REDACTED | | | | REDACTED | | | |
| GOMEZ, VICENTA | REDACTED | | | | REDACTED | | | |
| GOMEZ-GARCIA, ROXANA | REDACTED | | | | REDACTED | | | |
| GOMEZ-GARCIA, ROXANA | AMELIO P. MARINO, ESQ. | C/O MARINO & VENEZIANO | 163 WEST 71ST STREET | | NEW YORK | NY | 10023 | |
| GOMEZ-LANTIGUA, ANGEL L. | REDACTED | | | | REDACTED | | | |
| GONCE, FERNANDO | REDACTED | | | | REDACTED | | | |
| GONCE, NICOLAS XAVIER | REDACTED | | | | REDACTED | | | |
| GONSALVES, TAYLOR MORGAN | REDACTED | | | | REDACTED | | | |
| GONZALES JR., ARMANDO | REDACTED | | | | REDACTED | | | |
| GONZALES, AURORA CHRISTINE | REDACTED | | | | REDACTED | | | |
| GONZALES, INGRID | REDACTED | | | | REDACTED | | | |
| GONZALES, ROSA M. | REDACTED | | | | REDACTED | | | |
| GONZALEZ ARELLANO, RAFAEL | REDACTED | | | | REDACTED | | | |
| GONZALEZ COLON, KAREN | REDACTED | | | | REDACTED | | | |
| GONZALEZ LOPEZ, EDGARDO | REDACTED | | | | REDACTED | | | |
| GONZALEZ PENA, LUISAIRY | REDACTED | | | | REDACTED | | | |
| GONZALEZ PORTORREAL, MARTIN | REDACTED | | | | REDACTED | | | |
| GONZALEZ RAMIREZ, PEDRO V. | REDACTED | | | | REDACTED | | | |
| GONZALEZ SEMIDEY, KEVIN A | REDACTED | | | | REDACTED | | | |
| GONZALEZ TERRERO, EDDY A. | REDACTED | | | | REDACTED | | | |
| GONZALEZ, ALICIA | REDACTED | | | | REDACTED | | | |
| GONZALEZ, AMANDA J | REDACTED | | | | REDACTED | | | |
| GONZALEZ, ANDREU | REDACTED | | | | REDACTED | | | |
| GONZALEZ, ARISTEO | REDACTED | | | | REDACTED | | | |
| GONZALEZ, BEATRIZ | REDACTED | | | | REDACTED | | | |
| GONZALEZ, BOLIVAR | REDACTED | | | | REDACTED | | | |
| GONZALEZ, BRIAN J | REDACTED | | | | REDACTED | | | |
| GONZALEZ, CARLOS | REDACTED | | | | REDACTED | | | |
| GONZALEZ, CARMEN | REDACTED | | | | REDACTED | | | |
| GONZALEZ, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| GONZALEZ, CHRISTINE | REDACTED | | | | REDACTED | | | |
| GONZALEZ, DENISE | REDACTED | | | | REDACTED | | | |
| GONZALEZ, DOMINGO | REDACTED | | | | REDACTED | | | |
| GONZALEZ, EDDY A. | REDACTED | | | | REDACTED | | | |
| GONZALEZ, EDUARDO | REDACTED | | | | REDACTED | | | |
| GONZALEZ, ELVIS | REDACTED | | | | REDACTED | | | |
| GONZALEZ, ERIC A | REDACTED | | | | REDACTED | | | |
| GONZALEZ, ERICA V | REDACTED | | | | REDACTED | | | |
| GONZALEZ, ERIKA YAMILETTE | REDACTED | | | | REDACTED | | | |
| GONZALEZ, GONZALO | REDACTED | | | | REDACTED | | | |
| GONZALEZ, GUSTAVO B | REDACTED | | | | REDACTED | | | |
| GONZALEZ, HERMELINDO | REDACTED | | | | REDACTED | | | |
| GONZALEZ, HILARIO | REDACTED | | | | REDACTED | | | |
| GONZALEZ, JASMINE T | REDACTED | | | | REDACTED | | | |
| GONZALEZ, JONATHAN | REDACTED | | | | REDACTED | | | |
| GONZALEZ, JOSE R | REDACTED | | | | REDACTED | | | |
| GONZALEZ, JOSHUA RAFAEL | REDACTED | | | | REDACTED | | | |
| GONZALEZ, JOVAN | REDACTED | | | | REDACTED | | | |
| GONZALEZ, LEANDRO | REDACTED | | | | REDACTED | | | |
| GONZALEZ, LENIN M | REDACTED | | | | REDACTED | | | |
| GONZALEZ, LIZABETH | REDACTED | | | | REDACTED | | | |
| GONZALEZ, LUIS | REDACTED | | | | REDACTED | | | |
| GONZALEZ, MANUEL | REDACTED | | | | REDACTED | | | |
| GONZALEZ, MARIO JUNIOR | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GONZALEZ, MARK A | REDACTED | | | | REDACTED | | | |
| GONZALEZ, MICHAEL T. | REDACTED | | | | REDACTED | | | |
| GONZALEZ, MIGUEL A | REDACTED | | | | REDACTED | | | |
| GONZALEZ, NOELIZ | REDACTED | | | | REDACTED | | | |
| GONZALEZ, OSCAR M | REDACTED | | | | REDACTED | | | |
| GONZALEZ, PEDRO N. | REDACTED | | | | REDACTED | | | |
| GONZALEZ, PETER | REDACTED | | | | REDACTED | | | |
| GONZALEZ, PITERSON | REDACTED | | | | REDACTED | | | |
| GONZALEZ, PURO JAVIER | REDACTED | | | | REDACTED | | | |
| GONZALEZ, RAFAEL | REDACTED | | | | REDACTED | | | |
| GONZALEZ, RAYMOND | REDACTED | | | | REDACTED | | | |
| GONZALEZ, RONNY | REDACTED | | | | REDACTED | | | |
| GONZALEZ, SEGUNDO | REDACTED | | | | REDACTED | | | |
| GONZALEZ, SERGIO | REDACTED | | | | REDACTED | | | |
| GONZALEZ, SFORLING | REDACTED | | | | REDACTED | | | |
| GONZALEZ, SHANEL | REDACTED | | | | REDACTED | | | |
| GOOD ENOUGH COLOR, INC. | 225 CENTRAL PARK WEST | SUITE #1017 | | | NEW YORK | NY | 10024 | |
| GOOD FOODS GROUP LLC | ATTN: SEAN MCNABB | 10100 88TH AVE | | | PLEASANT PRAIRE | WI | 53158 | |
| GOOD HEALTH NATURAL FOODS | 115 POMONA DR | | | | GREENSBORO | NC | 27407 | |
| GOOD NEIGHBORS SPECIALTY FOODS | 80 NORTH HIGH ST | #10 | | | DERRY | NH | 03038 | |
| GOOD SAMARITAN EMERGENCY PHYSICIANS | PO BOX 404310 | | | | ATLANTA | GA | 30384 | |
| GOODE, PAUL J | REDACTED | | | | REDACTED | | | |
| GOODFRIEND, JEFFREY A. | REDACTED | | | | REDACTED | | | |
| GOODGOODIES LLC | 137 MONTAGUE ST. #160 | | | | BROOKLYN | NY | 11201 | |
| GOODHOPE, GERON M. | REDACTED | | | | REDACTED | | | |
| GOODING, NANCY S | REDACTED | | | | REDACTED | | | |
| GOODMAN, ALECIA | REDACTED | | | | REDACTED | | | |
| GOODMARK, ANGELA | REDACTED | | | | REDACTED | | | |
| GOODNESS GARDENS INC | 377 COUNTY ROUTE 12 | | | | NEW HAMPTON | NY | 10958 | |
| GOODRIDGE, YVETTE L | REDACTED | | | | REDACTED | | | |
| GOODSON, JAMILL | REDACTED | | | | REDACTED | | | |
| GOODSON, NADERA | REDACTED | | | | REDACTED | | | |
| GOODWEST INDUSTRIES INC | PO BOX 567 | | | | DOUGLASSVILLE | PA | 19518 | |
| GOODWIN, CHARVELLE | REDACTED | | | | REDACTED | | | |
| GOODWIN, CHRISTINA S | REDACTED | | | | REDACTED | | | |
| GOODWIN, KEVIN J. | REDACTED | | | | REDACTED | | | |
| GOODY, HULON | REDACTED | | | | REDACTED | | | |
| GOODYER, RYAN T | REDACTED | | | | REDACTED | | | |
| GOOGLE INC. | PO BOX 39000 | DEPT 33654 | | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE SHOPPING EXPRESS | ATTN: LEGAL DEPARTMENT | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GORDON LOGISTICS LLC | 305 FORBES BLVD | | | | MANSFIELD | MA | 02048 | |
| GORDON, ANNALEE J. | REDACTED | | | | REDACTED | | | |
| GORDON, DAVID P | REDACTED | | | | REDACTED | | | |
| GORDON, JEVON | REDACTED | | | | REDACTED | | | |
| GORDON, KAREN T. | REDACTED | | | | REDACTED | | | |
| GORDON, TRAVIS K. | REDACTED | | | | REDACTED | | | |
| GORE, JASHYA | REDACTED | | | | REDACTED | | | |
| GORMAN, ADELE MARIE | REDACTED | | | | REDACTED | | | |
| GORMLEY, ILYSSA J. | REDACTED | | | | REDACTED | | | |
| GOTHAM ARTISANAL LLC | 56-36 59TH ST | | | | MASPETH | NY | 11378 | |
| GOTHAM MEDIA, LLC | 2360 CORPORATE CIRCLE, 3RD FLOOR | | | | HENDERSON | NV | 89074 | |
| GOULBOURNE JR., WINSTON | REDACTED | | | | REDACTED | | | |
| GOURMET GOODS | 60 WOODLAND AVE | | | | VERONA | NJ | 07044 | |
| GOURMET GURU | 1123 WORTHEN STREET | | | | BRONX | NY | 10474 | |
| GOURMET SALADS & PICKLES (D/B/A VARIETY FOODS) | ATTN: SUSAN UTSTEIN | 5180 NORTHWEST 12TH AVENUE | | | FORT LAUDERDALE | FL | 33309 | |
| GOURMET TRADING COMPANY | PO BOX 88432 | | | | LOS ANGELES | CA | 90009 | |
| GOUVEIA, ANA ISABEL | REDACTED | | | | REDACTED | | | |
| GOVERNALE, JAMES | REDACTED | | | | REDACTED | | | |
| GOYA FOODS, INC. | PO BOX 7247-7248 | | | | PHILADELPHIA | PA | 19170 | |
| GRA-BAR INC. | 102 BOND STREET | | | | WESTBURY | NY | 11590 | |
| GRACEKENNEDY FOODS USA LLC | 230 MOONACHIE AVE | | | | MOONACHIE | NJ | 07074 | |
| GRACESCOTT, DARREN | REDACTED | | | | REDACTED | | | |
| GRAFTON VILLAGE CHEESE | GVC ACCOUNTS RECEIVABLE | 400 LINDEN STREET | | | BRATTLEBORO | VT | 05301 | |
| GRAHAM, JOHN J. | REDACTED | | | | REDACTED | | | |
| GRAHAM, KALEEMA K. | REDACTED | | | | REDACTED | | | |
| GRAHAM, SHAWNEQUA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, STACYANN THERESA | REDACTED | | | | REDACTED | | | |
| GRAHAM, TONYA U | REDACTED | | | | REDACTED | | | |
| GRAINGER, INC. | DEPT 841460298 | | | | PALATINE | IL | 60038-0001 | |
| GRAMMARLY INC | 548 MARKET ST, #35410 | | | | SAN FRANCISCO | CA | 94104 | |
| GRANADA, STEFANIA | REDACTED | | | | REDACTED | | | |
| GRANADOS, IVAN F | REDACTED | | | | REDACTED | | | |
| GRANDAISY BAKERY INC | 250 WEST BROADWAY | | | | NEW YORK | NY | 10013 | |
| GRANDIS, PERRY MICHAEL | REDACTED | | | | REDACTED | | | |
| GRANDISON, LUIS | REDACTED | | | | REDACTED | | | |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVENUE EXT | STE 1 | | | QUINCY | MA | 02171-2126 | |
| GRANITE TELECOMMUNICATIONS LLC | CLIENT ID#311, PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| GRANITO, JOHN FRANCIS | REDACTED | | | | REDACTED | | | |
| GRANT THORNTON LLP | LUCIANO CENTANNI | 445 BROAD HOLLOW ROAD | SUITE 300 | | MELVILLE | NY | 11747 | |
| GRANT THORNTON, LLP. | 33570 TREASURY CENTER | | | | CHICAGO | IL | 60694-3500 | |
| GRANT THORTON | ATTN: LUCIANO CENTANNI | 445 BROAD HOLLOW ROAD | SUITE 300 | | MELVILLE | NY | 11747 | |
| GRANT, AMBER S | REDACTED | | | | REDACTED | | | |
| GRANT, CARY E | REDACTED | | | | REDACTED | | | |
| GRANT, DONDRE L. | REDACTED | | | | REDACTED | | | |
| GRANT, GLEN R. | REDACTED | | | | REDACTED | | | |
| GRANT, ISAIAH PHILIP | REDACTED | | | | REDACTED | | | |
| GRANT, MANDEL CHRISTIAN | REDACTED | | | | REDACTED | | | |
| GRANT, NASHANDA | REDACTED | | | | REDACTED | | | |
| GRANT, NORMAN | REDACTED | | | | REDACTED | | | |
| GRANT, RASHAUN NATHANAL | REDACTED | | | | REDACTED | | | |
| GRANT, SHINIQUA D | REDACTED | | | | REDACTED | | | |
| GRANT, TYRELL BENJAMIN | REDACTED | | | | REDACTED | | | |
| GRANT-MURRAY, ASIA T. | REDACTED | | | | REDACTED | | | |
| GRAPES AND GREENS | 700 FURROWS RD | | | | HOLTSVILLE | NY | 11742 | |
| GRASSROOTS NATURALLY DELICIOUS INC | AR DEPT | 671 GLEN COVE AVE | | | GLEN HEAD | NY | 11545 | |
| GRATE, CORRIE | REDACTED | | | | REDACTED | | | |
| GRAVES, ROGER M. | REDACTED | | | | REDACTED | | | |
| GRAY, ANTHONY | REDACTED | | | | REDACTED | | | |
| GRAY, ANTOINETTE M | REDACTED | | | | REDACTED | | | |
| GRAY, ELLIOTT | REDACTED | | | | REDACTED | | | |
| GRAY, JASMINE B | REDACTED | | | | REDACTED | | | |
| GRAY, JUSTIN S | REDACTED | | | | REDACTED | | | |
| GRAY, LASHONNA A. | REDACTED | | | | REDACTED | | | |
| GRAY, MYEISHIA L | REDACTED | | | | REDACTED | | | |
| GRAY, TAJAY R | REDACTED | | | | REDACTED | | | |
| GRBIC, EDWARD S | REDACTED | | | | REDACTED | | | |
| GREAT AMERICAN INSURANCE COMPANY | 60 EAST 42ND STREET, SUITE 3720 | | | | NEW YORK | NY | 10017 | |
| GREAT AMERICAN INSURANCE COMPANY | GREAT AMERICAN PROFESSIONAL RISK INSURANCE SERVICES | 11325 N. COMMUNITY HOUSE RD, SUITE 200 | | | CHARLOTTE | NC | 28277 | |
| GREAT LAKES CHEESE | ATTN: JOSE MARTE | 17825 GREAT LAKES PARKWAY | P.O. BOX 1806 | | HIRAM | OH | 44234 | |
| GREAT NOTCH DISTILLERY LLC | 465 WEST MAIN ST, UNIT 2 | | | | WYCKOFF | NJ | 07481 | |
| GREAT PERFORMANCES | 304 HUDSON ST | | | | NEW YORK | NY | 10013 | |
| GREAT RESTAURANTS OF LONG ISLAND | P.O. BOX 2201 | | | | HALESITE | NY | 11743 | |
| GREATER NEW YORK MUTUAL INSURANCE CO | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| GREATHOUSE, NAKEISHA T | REDACTED | | | | REDACTED | | | |
| GRECO, ANTHONY | REDACTED | | | | REDACTED | | | |
| GRECO, DAVID ALAN | REDACTED | | | | REDACTED | | | |
| GRECO, FRANK | REDACTED | | | | REDACTED | | | |
| GREEK ISLAND SPICE INC | 2905 SW 2ND AVE | | | | FT LAUDERDALE | FL | 33315 | |
| GREEN & ACKERMAN BAKERY, INC. | 65 FRANKLYN AVE | | | | BROOKLYN | NY | 11205 | |
| GREEN EARTH ORGANIC FARMS | 521 LIBERTY CORNERS RD | | | | PINE ISLAND | NY | 10969 | |
| GREEN MOUNTAIN FLAVORS | 17 WARNER CENTER | PO BOX 220 | | | SAXTONS RIVER | VT | 05154 | |
| GREEN, AHMAD B | REDACTED | | | | REDACTED | | | |
| GREEN, CHARLES D | REDACTED | | | | REDACTED | | | |
| GREEN, DAMIKA | REDACTED | | | | REDACTED | | | |
| GREEN, DEBORAH | REDACTED | | | | REDACTED | | | |
| GREEN, DERMISHA M | REDACTED | | | | REDACTED | | | |
| GREEN, DERRICK | REDACTED | | | | REDACTED | | | |
| GREEN, HUMBERTO | REDACTED | | | | REDACTED | | | |
| GREEN, JAMONT E | REDACTED | | | | REDACTED | | | |
| GREEN, JASON B. | REDACTED | | | | REDACTED | | | |
| GREEN, JOSHUA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| GREEN, JURETTA | REDACTED | | | | REDACTED | | | |
| GREEN, LAMAR T | REDACTED | | | | REDACTED | | | |
| GREEN, MATTHEW JAVA | REDACTED | | | | REDACTED | | | |
| GREEN, MAURICE C | REDACTED | | | | REDACTED | | | |
| GREEN, PAMELA A. | REDACTED | | | | REDACTED | | | |
| GREEN, SAMANTHA | REDACTED | | | | REDACTED | | | |
| GREEN, SHANIQUA D. | REDACTED | | | | REDACTED | | | |
| GREEN, SHEMMAR | REDACTED | | | | REDACTED | | | |
| GREEN, TAJ M | REDACTED | | | | REDACTED | | | |
| GREEN, TASHAWNA SAMANTHA | REDACTED | | | | REDACTED | | | |
| GREEN, WILLIE | REDACTED | | | | REDACTED | | | |
| GREENBUSH TAPE & LABEL INC | PO BOX 1488 | | | | ALBANY | NY | 12201 | |
| GREENE, AMANI L | REDACTED | | | | REDACTED | | | |
| GREENE, CELESTE | REDACTED | | | | REDACTED | | | |
| GREENE, DARRYL N. | REDACTED | | | | REDACTED | | | |
| GREENE, DARRYL NELSON | REDACTED | | | | REDACTED | | | |
| GREENE, JAVON R. | REDACTED | | | | REDACTED | | | |
| GREENE, JOEL CHAUNCE | REDACTED | | | | REDACTED | | | |
| GREENE, KERATASHA L | REDACTED | | | | REDACTED | | | |
| GREENE, MABEL | REDACTED | | | | REDACTED | | | |
| GREENE, OMARI SHEM | REDACTED | | | | REDACTED | | | |
| GREENE, SHARIFF OMAR | REDACTED | | | | REDACTED | | | |
| GREENE, STEFFON L | REDACTED | | | | REDACTED | | | |
| GREENE-JESUS, JUSTIN JULIAN | REDACTED | | | | REDACTED | | | |
| GREENFIELD ICE CREAM LLC | PO BOX 296 | | | | TUXEDO | NY | 10987 | |
| GREENFIELD, ROBERT | 122 GREENWAY ROAD | | | | GLEN ROCK | NJ | 07452 | |
| GREENHILL | ATTN: CHRISTOPHER GRUBB | 300 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| GREENHILL & CO LLC | 300 PARK AVE | | | | NEW YORK | NY | 10022 | |
| GREENHILL AGENCY INC | 93 WORTH ST, SUITE 503 | | | | NEW YORK | NY | 10013 | |
| GREENIDGE, ASHA | REDACTED | | | | REDACTED | | | |
| GREENWICH RADIOLOGICAL GROUP | 49 LAKE AVE | | | | GREENWICH | CT | 06830 | |
| GREENWICH WATER CLUB | 49 RIVER ROAD | | | | COS COB | CT | 06807 | |
| GREER, SUPRENA DANIELLE | REDACTED | | | | REDACTED | | | |
| GREG SOVYRDA BUILDER GEN CONT | 474 BLACK OAK RIDGE RD | | | | WAYNE | NJ | 07470 | |
| GREGORY, NEVIN | REDACTED | | | | REDACTED | | | |
| GREGORY, TANIQUA K | REDACTED | | | | REDACTED | | | |
| GRESHAM, JOHNNY E | REDACTED | | | | REDACTED | | | |
| GREVI, ANTHONY | REDACTED | | | | REDACTED | | | |
| GREYSTONE | ATTN: TOM DARNALL | 19 W. OXMOOR ROAD | | | BIRMINGHAM | AL | 35209 | |
| GRIEB, KEVIN M | REDACTED | | | | REDACTED | | | |
| GRIECO, PETER M | REDACTED | | | | REDACTED | | | |
| GRIER, MARK W | REDACTED | | | | REDACTED | | | |
| GRIFFIN ESTATE WINES | 23 DEER PARK ROAD | | | | DANBURY | CT | 06811 | |
| GRIFFIN, EDDIE LEROY | REDACTED | | | | REDACTED | | | |
| GRIFFIN, KEVIN R | REDACTED | | | | REDACTED | | | |
| GRIFFIN, NAYQUAN | REDACTED | | | | REDACTED | | | |
| GRIFFIN, SHAKEILA T | REDACTED | | | | REDACTED | | | |
| GRIFFITH, CHRISTOPHE S | REDACTED | | | | REDACTED | | | |
| GRIFFITHS, ANGELA | REDACTED | | | | REDACTED | | | |
| GRILLOS PICKLES LLC | 50 DEDHAM AVE, #R2 | | | | NEEDHAM | MA | 02492 | |
| GRIMALDI'S HOME OF BREAD INC. | 2101 MENAHAN ST | | | | RIDGEWOOD | NY | 11385 | |
| GRIMES, QUINN | REDACTED | | | | REDACTED | | | |
| GRIMMWAY FARMS | PO BOX 81498 | ACCOUNTS RECEIVABLE DEPT | | | BAKERSFIELD | CA | 93380 | |
| GRISALES, DIEGO | REDACTED | | | | REDACTED | | | |
| GRITSIPIS, SYLVIA | REDACTED | | | | REDACTED | | | |
| GROCERY SHOPPING NETWORK, INC. | 10 SOUTH FIFTH STREET, SUITE 900 | | | | MINNEAPOLIS | MN | 55402 | |
| GROCERY SHOPPING NETWORK, INC. | ATTN: ALBIN ANDOLSHEK | 10 SOUTH 5TH STREET, SUITE 900 | | | MINNEAPOLIS | MN | 55402 | |
| GROCERY SHOPPING NETWORK, INC. | ATTN: JENNIFER O'DONNELL | 10 SOUTH 5TH STREET, SUITE 900 | | | MINNEAPOLIS | MN | 55402 | |
| GROSS CASTRO, MELIDO | REDACTED | | | | REDACTED | | | |
| GROSS, DANIEL REUBEN | REDACTED | | | | REDACTED | | | |
| GROWERS UNION, LLC. | 349, 5th AVENUE | SUITE #523 | | | NEW YORK | NY | 10016 | |
| GROWN IN BROOKLYN LLC | 214 21ST ST, 1R | | | | BROOKLYN | NY | 11232 | |
| GRT CORPORATION | 263 TRESSER BLVD | | | | STAMFORD | CT | 06901 | |
| GRULLON GUZMAN, ENMANUEL | REDACTED | | | | REDACTED | | | |
| GRULLON ULLOA, FRANCISCO D | REDACTED | | | | REDACTED | | | |
| GRULLON, ANTHONY | REDACTED | | | | REDACTED | | | |
| GRULLON, ASHLEY | REDACTED | | | | REDACTED | | | |
| GRULLON, MIGUELINA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GRULLON, SHANEL | REDACTED | | | | | REDACTED | | | |
| GU ENERGY LABS | PO BOX 80419 | | | | CITY OF INDUSTRY | CA | 91716-8419 | |
| GUADALUPE, JONATHAN | REDACTED | | | | | REDACTED | | | |
| GUADALUPE, LUZ M | REDACTED | | | | | REDACTED | | | |
| GUALLPA, JUNIOR KEVIN | REDACTED | | | | | REDACTED | | | |
| GUALLPA, MANUEL | REDACTED | | | | | REDACTED | | | |
| GUAMAN, JOSE C | REDACTED | | | | | REDACTED | | | |
| GUARDADO, JEFF ALBERTO | REDACTED | | | | | REDACTED | | | |
| GUARDADO, JUAN A | REDACTED | | | | | REDACTED | | | |
| GUARDIAN LIFE INSURANCE COMPANY | ATTN: MICHELLE ACHEY | THE GUARDIAN 3900 BURGESS PLACE | | | BETHLEHEM | PA | 18017 | |
| GUARDIAN LIFE INSURANCE COMPANY | MICHELLE ACHEY | THE GUARDIAN 3900 BURGESS PLACE | | | BETHLEHEM | PA | 18017 | |
| GUARINO, LUCILLE A | REDACTED | | | | | REDACTED | | | |
| GUASP, ALEXANDER | REDACTED | | | | | REDACTED | | | |
| GUAYECO IMPORTS LLC | 269 SOUTH BEVERLY DRIVE, SUITE 300 | | | | BEVERLY HILLS | CA | 90212 | |
| GUERIN, LEFRANC | REDACTED | | | | | REDACTED | | | |
| GUERRA, DIVISON A | REDACTED | | | | | REDACTED | | | |
| GUERRA, EURY N | REDACTED | | | | | REDACTED | | | |
| GUERRA, WILLIAM DE JUSUS | REDACTED | | | | | REDACTED | | | |
| GUERRERO BERROA, NICOLAS | REDACTED | | | | | REDACTED | | | |
| GUERRERO PRIMO, JOSUE | REDACTED | | | | | REDACTED | | | |
| GUERRERO SOTO, IRVING F | REDACTED | | | | | REDACTED | | | |
| GUERRERO, EDWARD J | REDACTED | | | | | REDACTED | | | |
| GUERRERO, EDWARD J. | REDACTED | | | | | REDACTED | | | |
| GUERRERO, LUIS CARLOS | REDACTED | | | | | REDACTED | | | |
| GUERRERO, MANUEL J | REDACTED | | | | | REDACTED | | | |
| GUERRERO, SHANTTEL | REDACTED | | | | | REDACTED | | | |
| GUERRRO, VICTOR | REDACTED | | | | | REDACTED | | | |
| GUERRERO-LOPEZ, NELSON | REDACTED | | | | | REDACTED | | | |
| GUERRIER, JERRY | REDACTED | | | | | REDACTED | | | |
| GUERRIER, PETERSON | REDACTED | | | | | REDACTED | | | |
| GUERRIOS, LUIS I | REDACTED | | | | | REDACTED | | | |
| GUEVARA, EDUARDO | REDACTED | | | | | REDACTED | | | |
| GUEVARA, JENNIFER | REDACTED | | | | | REDACTED | | | |
| GUEVARA, LISETTE ALEXIS | REDACTED | | | | | REDACTED | | | |
| GUEVARA, MARIA E | REDACTED | | | | | REDACTED | | | |
| GUEVARA, MIGUEL | REDACTED | | | | | REDACTED | | | |
| GUILLAUME, MELISSA | REDACTED | | | | | REDACTED | | | |
| GUILLEN, BRENDA L. | REDACTED | | | | | REDACTED | | | |
| GUILLEN, ELIAS RIVERA | REDACTED | | | | | REDACTED | | | |
| GUILLERMO, EMANUEL | REDACTED | | | | | REDACTED | | | |
| GUILLITE, FRANTZ A | REDACTED | | | | | REDACTED | | | |
| GUILLOTEAU | LE PLANIL | | | | PELUSSIN | | 42410 | FRANCE |
| GUIRAND, MARC A | REDACTED | | | | | REDACTED | | | |
| GUIROLA, LUIS R. | REDACTED | | | | | REDACTED | | | |
| GUITY, SANTOS J | REDACTED | | | | | REDACTED | | | |
| GUNSHA, MONICA R | REDACTED | | | | | REDACTED | | | |
| GUNSHINAN, MICHAEL THOMAS | REDACTED | | | | | REDACTED | | | |
| GURDON, MATTHEW J | REDACTED | | | | | REDACTED | | | |
| GURTOV, BETH NANCY | REDACTED | | | | | REDACTED | | | |
| GUTHRIE, TYEISHA | REDACTED | | | | | REDACTED | | | |
| GUTIERREZ CARABALLO, JONATHAN | REDACTED | | | | | REDACTED | | | |
| GUTIERREZ, CAJINA J | REDACTED | | | | | REDACTED | | | |
| GUTIERREZ, JOHEMIL D | REDACTED | | | | | REDACTED | | | |
| GUTIERREZ, JUANA B | REDACTED | | | | | REDACTED | | | |
| GUTIERREZ, KEVIN O | REDACTED | | | | | REDACTED | | | |
| GUTIERREZ, MATTHEW J | REDACTED | | | | | REDACTED | | | |
| GUTIERREZ, NICHOLAS F. | REDACTED | | | | | REDACTED | | | |
| GUTIERREZ, SAMMY | REDACTED | | | | | REDACTED | | | |
| GUTIERREZ, YUDERKA A | REDACTED | | | | | REDACTED | | | |
| GUY, JASMINE C. | REDACTED | | | | | REDACTED | | | |
| GUYTON, TENELLE | REDACTED | | | | | REDACTED | | | |
| GUZMAN ABREU, AMAURY | REDACTED | | | | | REDACTED | | | |
| GUZMAN DE GUZMAN, ALBANIA | REDACTED | | | | | REDACTED | | | |
| GUZMAN DE LEON, JOSE | REDACTED | | | | | REDACTED | | | |
| GUZMAN GONZALEZ, NERY | REDACTED | | | | | REDACTED | | | |
| GUZMAN HERNANDEZ, PABLO | REDACTED | | | | | REDACTED | | | |
| GUZMAN LOPEZ, ELADIA | REDACTED | | | | | REDACTED | | | |
| GUZMAN MARTINEZ, FABIO R. | REDACTED | | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| GUZMAN MARTINEZ, FRANCISCO R. | REDACTED | | | | REDACTED | | | |
| GUZMAN PENA, JOSE | REDACTED | | | | REDACTED | | | |
| GUZMAN PENA, MOISES | REDACTED | | | | REDACTED | | | |
| GUZMAN RAMOS, RAFAEL | REDACTED | | | | REDACTED | | | |
| GUZMAN RAMOS, RAY | REDACTED | | | | REDACTED | | | |
| GUZMAN SOSA, JUAN ANTONIO | REDACTED | | | | REDACTED | | | |
| GUZMAN TAVAREZ, ALBARO LUIS | REDACTED | | | | REDACTED | | | |
| GUZMAN TRINIDAD, FRANCISCO J | REDACTED | | | | REDACTED | | | |
| GUZMAN, ALBERTO | REDACTED | | | | REDACTED | | | |
| GUZMAN, ALEXIS M | REDACTED | | | | REDACTED | | | |
| GUZMAN, BOBBIE S | REDACTED | | | | REDACTED | | | |
| GUZMAN, CHERYL | REDACTED | | | | REDACTED | | | |
| GUZMAN, DANIEL A | REDACTED | | | | REDACTED | | | |
| GUZMAN, DAVID | REDACTED | | | | REDACTED | | | |
| GUZMAN, DORRIELEE | REDACTED | | | | REDACTED | | | |
| GUZMAN, ERIC | REDACTED | | | | REDACTED | | | |
| GUZMAN, GABRIEL | REDACTED | | | | REDACTED | | | |
| GUZMAN, GERARDO | REDACTED | | | | REDACTED | | | |
| GUZMAN, JESSICA A. | REDACTED | | | | REDACTED | | | |
| GUZMAN, JESUS | REDACTED | | | | REDACTED | | | |
| GUZMAN, JONATHAN J. | REDACTED | | | | REDACTED | | | |
| GUZMAN, JOSE L | REDACTED | | | | REDACTED | | | |
| GUZMAN, JULIA | REDACTED | | | | REDACTED | | | |
| GUZMAN, LEWIS | REDACTED | | | | REDACTED | | | |
| GUZMAN, MARK | REDACTED | | | | REDACTED | | | |
| GUZMAN, MATHEW R. | REDACTED | | | | REDACTED | | | |
| GUZMAN, MOISES | REDACTED | | | | REDACTED | | | |
| GUZMAN, ODDY | REDACTED | | | | REDACTED | | | |
| GUZMAN, PABLO | REDACTED | | | | REDACTED | | | |
| GUZMAN, QUITERIA | REDACTED | | | | REDACTED | | | |
| GUZMAN, ROBERT | REDACTED | | | | REDACTED | | | |
| GUZMAN, SAUL E | REDACTED | | | | REDACTED | | | |
| GUZMAN, URIEL | REDACTED | | | | REDACTED | | | |
| GUZMAN, VICTOR E | REDACTED | | | | REDACTED | | | |
| GUZMAN, YANELY | REDACTED | | | | REDACTED | | | |
| GUZMAN-FERNANDEZ, DEYVI L. | REDACTED | | | | REDACTED | | | |
| GX GREEN XPRESS, INC | 500 FIFTH AVENUE | SUITE ONE | | | NEW YORK | NY | 10110 | |
| H & O SMOKED FISH CO. | P.O.BOX 463 | | | | LYNDHURST | NJ | 07071 | |
| H G MAYBECK CO INC | 179-30 93RD AVE | | | | JAMAICA | NY | 11433-1406 | |
| H M DISTRIBUTOR INC | 19 HARDING PLACE | | | | LITTLE FERRY | NJ | 07643 | |
| H&H MAINTENANCE CONTRACTORS LTD | 54 REDWOOD AVE | | | | WAYNE | NJ | 07470 | |
| H.FORMAN & SONS | STOUR RD | FISH ISLAND BOW | | | LONDON | | E32NT | UNITED KINGDOM |
| HACIENDA QUEILES | PLAZA SANCHO EL FUERTE 1 BAJO | | | | TUDELA-NAVARRA | | 31500 | SPAIN |
| HACKSHAW - POTTER, AARON C | REDACTED | | | | REDACTED | | | |
| HADDON HOUSE FOOD PRODUCTS, INC. | PO BOX 907 | 250 OLD MARLTON PIKE | | | MEDFORD | NJ | 08055 | |
| HAFT, BARRY R. | REDACTED | | | | REDACTED | | | |
| HAGE, JESSICA M | REDACTED | | | | REDACTED | | | |
| HAGINS DAVID, RASHIYD J | REDACTED | | | | REDACTED | | | |
| HAGZAN, ERIN ELIZABETH | REDACTED | | | | REDACTED | | | |
| HAHNEN, KARYN | REDACTED | | | | REDACTED | | | |
| HAILSTOCK, JERYNA | REDACTED | | | | REDACTED | | | |
| HAIN PURE PROTEIN CORPORATION | ATTN: HARRY GEEDEY | 4870 YORK ROAD | | | NEW OXFORD | PA | 17350 | |
| HAIN PURE PROTEIN CORPORATION | PO BOX 38 S WATER ST | | | | NEW OXFORD | PA | 17350 | |
| HALE AND HEARTY SOUPS LLC | 75 NINTH AVENUE | | | | NEW YORK | NY | 10011 | |
| HALES, RICHARD W | REDACTED | | | | REDACTED | | | |
| HALIROU, SANIYA FANIA I | REDACTED | | | | REDACTED | | | |
| HALL, ANDRAE | REDACTED | | | | REDACTED | | | |
| HALL, EGBERT | REDACTED | | | | REDACTED | | | |
| HALL, FABIENNE Z. | REDACTED | | | | REDACTED | | | |
| HALL, KERRRON F | REDACTED | | | | REDACTED | | | |
| HALL, MARIAH | REDACTED | | | | REDACTED | | | |
| HALL, SANDRA | REDACTED | | | | REDACTED | | | |
| HALL, SHAKISHA | REDACTED | | | | REDACTED | | | |
| HALL, TIMEAKA S | REDACTED | | | | REDACTED | | | |
| HALL, WAYNE R | REDACTED | | | | REDACTED | | | |
| HALLEY, BRIANA M | REDACTED | | | | REDACTED | | | |
| HALLIDAY, CRYSTAL | REDACTED | | | | REDACTED | | | |
| HALLMARK ELECTRIC NJ LLC | 15 ELM ST | | | | OLD SAYBROOK | CT | 06475 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HALLORAN, DENNIS A | REDACTED | | | | REDACTED | | | |
| HALMON, SHAMOAN M | REDACTED | | | | REDACTED | | | |
| HALO MEDIA LLC | 32 W. 38TH ST FLOOR 2 | | | | NEW YORK | NY | 10018 | |
| HALO MEDIA LLC | ATTN: DAVID LEE | 32 W. 38TH ST | FL. 2 | | NEW YORK | NY | 10018 | |
| HAMILTON, AGREY A | REDACTED | | | | REDACTED | | | |
| HAMILTON, ALYSSA C | REDACTED | | | | REDACTED | | | |
| HAMILTON, LA ROYA | REDACTED | | | | REDACTED | | | |
| HAMILTON, SHAWNDELL D | REDACTED | | | | REDACTED | | | |
| HAMMONS PRODUCTS COMPANY | PO BOX 872891 | | | | KANSAS CITY | MO | 64187 | |
| HAMPTON FARMS | PO BOX 149 | | | | SEVERN | NC | 27877 | |
| HAMPTON, CRYSTAL | REDACTED | | | | REDACTED | | | |
| HAMPTONS MAGAZINE, LLC | FILE 1959, 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199-1959 | |
| HAMRICK, ISHMAEL | REDACTED | | | | REDACTED | | | |
| HANDA, ETHAN H | REDACTED | | | | REDACTED | | | |
| HANNAH, CUBA ANDREA | REDACTED | | | | REDACTED | | | |
| HANNAH, JAELYN C | REDACTED | | | | REDACTED | | | |
| HANNON, ERIN E | REDACTED | | | | REDACTED | | | |
| HANNON, MEAGHAN C | REDACTED | | | | REDACTED | | | |
| HANSEATIC INSURANCE COMPANY (BERMUDA) LIMITED | WINDSOR PLACE | 22 QUEEN STREET, P.O. BOX HM 2078 | | | HAMILTON | | HM HX | BERMUDA |
| HANSEL'N GRETEL BRAND, INC. | 79-36 COOPER AVE | | | | GLENDALE | NY | 11385 | |
| HANSEN, PATRICK SEAN | REDACTED | | | | REDACTED | | | |
| HANTON, TERRENCE DARRELL | REDACTED | | | | REDACTED | | | |
| HAPPY AUTO REPAIR BODY LLC | 126-50 NORTHERN BLVD | | | | FLUSHING | NY | 11368 | |
| HAPWARD, STEVEN W. | REDACTED | | | | REDACTED | | | |
| HARAM-CHRISTENSEN CORP. | 125 ASIA PL | | | | CARLSTADT | NJ | 07072-2412 | |
| HARDEN-CAMPBELL, TASHEBA | REDACTED | | | | REDACTED | | | |
| HARDING, STEPHEN J | REDACTED | | | | REDACTED | | | |
| HARDT EQUIPMENT MANUFACTURING | 1756 50TH AVENUE | | | | LACHINE | QC | H8T 2V5 | CANADA |
| HARDWARE, DONIQUE J | REDACTED | | | | REDACTED | | | |
| HARDY, DANE I | REDACTED | | | | REDACTED | | | |
| HARDY, JAMES EDWARD | REDACTED | | | | REDACTED | | | |
| HARDY, MARQUIS W.P. | REDACTED | | | | REDACTED | | | |
| HARDY, SHEILA | REDACTED | | | | REDACTED | | | |
| HARDY, TAJANEE S | REDACTED | | | | REDACTED | | | |
| HAREWOOD, GORDON B | REDACTED | | | | REDACTED | | | |
| HARGADEN, JOHN PATRICK | REDACTED | | | | REDACTED | | | |
| HARGETT-KELLY, CASIE ANN | REDACTED | | | | REDACTED | | | |
| HARGRETT, RAVON S | REDACTED | | | | REDACTED | | | |
| HARGROVE, ASHLEY | REDACTED | | | | REDACTED | | | |
| HARGROVE, CHAMANDREA K | REDACTED | | | | REDACTED | | | |
| HARIPAUL, BHISHAM | REDACTED | | | | REDACTED | | | |
| HARIPAUL, NARAHARIDEVA | REDACTED | | | | REDACTED | | | |
| HARIPAUL, SHATRUHAN | REDACTED | | | | REDACTED | | | |
| HARKRADER, ERIN MARIE | REDACTED | | | | REDACTED | | | |
| HARLEM LITTLE LEAGUE | 94 GRAND AVENUE | | | | ENGLEWOOD | NJ | 07631 | |
| HARMON, MICHAEL J. | REDACTED | | | | REDACTED | | | |
| HARNISCHFEGER, KEVIN G | REDACTED | | | | REDACTED | | | |
| HAROLD DISTRIBUTION, INC. | 33 McWHIRTER RD | | | | KEARNY | NJ | 07032 | |
| HAROLD IMPORTS, INC. | 747 VASSAR AVE | | | | LAKEWOOD | NJ | 08701 | |
| HARPER, DARANICE | REDACTED | | | | REDACTED | | | |
| HARPER, DON LEE | REDACTED | | | | REDACTED | | | |
| HARPER, STANLEY CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| HARRELL, ANDRE K | REDACTED | | | | REDACTED | | | |
| HARRELL, SENELL S | REDACTED | | | | REDACTED | | | |
| HARRIGAN, LAWRENCE | REDACTED | | | | REDACTED | | | |
| HARRINGTON TATUM, EVAN S | REDACTED | | | | REDACTED | | | |
| HARRIS, ADRESE | REDACTED | | | | REDACTED | | | |
| HARRIS, ALICIA | REDACTED | | | | REDACTED | | | |
| HARRIS, AMONDA D | REDACTED | | | | REDACTED | | | |
| HARRIS, BRYSON J | REDACTED | | | | REDACTED | | | |
| HARRIS, CHADWICK J | REDACTED | | | | REDACTED | | | |
| HARRIS, CHRISTOPHER ANTHONY | REDACTED | | | | REDACTED | | | |
| HARRIS, CLAUDE T | REDACTED | | | | REDACTED | | | |
| HARRIS, CONOR N | REDACTED | | | | REDACTED | | | |
| HARRIS, DAPHINE | REDACTED | | | | REDACTED | | | |
| HARRIS, DELISA D | REDACTED | | | | REDACTED | | | |
| HARRIS, DOMONIQUE L | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, DOROTHY | REDACTED | | | | REDACTED | | | |
| HARRIS, EDWARD L. | REDACTED | | | | REDACTED | | | |
| HARRIS, ELAN | REDACTED | | | | REDACTED | | | |
| HARRIS, HASSAN S | REDACTED | | | | REDACTED | | | |
| HARRIS, HEAVEN Z | REDACTED | | | | REDACTED | | | |
| HARRIS, JAMES | REDACTED | | | | REDACTED | | | |
| HARRIS, JERMAINE D | REDACTED | | | | REDACTED | | | |
| HARRIS, JOHN E | REDACTED | | | | REDACTED | | | |
| HARRIS, JOHN L | REDACTED | | | | REDACTED | | | |
| HARRIS, JORDAN D | REDACTED | | | | REDACTED | | | |
| HARRIS, JUSTIN I | REDACTED | | | | REDACTED | | | |
| HARRIS, KADEEM R | REDACTED | | | | REDACTED | | | |
| HARRIS, KEITH S | REDACTED | | | | REDACTED | | | |
| HARRIS, KENNETH | REDACTED | | | | REDACTED | | | |
| HARRIS, KIMBERLY | REDACTED | | | | REDACTED | | | |
| HARRIS, LAQUAN | REDACTED | | | | REDACTED | | | |
| HARRIS, MATTHEW | REDACTED | | | | REDACTED | | | |
| HARRIS, RONALD D | REDACTED | | | | REDACTED | | | |
| HARRIS, SHAKAYLA SPECIAL | REDACTED | | | | REDACTED | | | |
| HARRIS, STANLEY B. | REDACTED | | | | REDACTED | | | |
| HARRIS, WINSTON W. | REDACTED | | | | REDACTED | | | |
| HARRISON, IMAN | REDACTED | | | | REDACTED | | | |
| HARRISON, RANDY G | REDACTED | | | | REDACTED | | | |
| HARRISON, TYVONE | REDACTED | | | | REDACTED | | | |
| HARRY, DIXON | REDACTED | | | | REDACTED | | | |
| HARRY, TERRANCE | REDACTED | | | | REDACTED | | | |
| HART, CELESTE E | REDACTED | | | | REDACTED | | | |
| HART, CYNTHIA C | REDACTED | | | | REDACTED | | | |
| HARTGROVE, DONELL M | REDACTED | | | | REDACTED | | | |
| HARTLEY & PARKER LTD INC | 100 BROWNING STREET | | | | STRATFORD | CT | 06615 | |
| HARTLEY, RICHARD E | REDACTED | | | | REDACTED | | | |
| HARVARD, THEOPHILAS | REDACTED | | | | REDACTED | | | |
| HARVEST BEVERAGE GROUP LLC | 149-18 GUY R BREWER BLVD | | | | QUEENS | NY | 11434 | |
| HARVEY, RANDALL D | REDACTED | | | | REDACTED | | | |
| HASAN, REDWANUL | REDACTED | | | | REDACTED | | | |
| HASAN, RUMANA | REDACTED | | | | REDACTED | | | |
| HASSELL, KIYONNA | REDACTED | | | | REDACTED | | | |
| HASTY, QUANEEFAH D. | REDACTED | | | | REDACTED | | | |
| HATCHER, DAVID T | REDACTED | | | | REDACTED | | | |
| HAUGLAND, ARTHUR | REDACTED | | | | REDACTED | | | |
| HAVAS, PAUL | REDACTED | | | | REDACTED | | | |
| HAVERLIN, RICHARD J. | REDACTED | | | | REDACTED | | | |
| HAWKINS, DEMETRIUS | REDACTED | | | | REDACTED | | | |
| HAWKINS, LYNDON QUINTALOUS | REDACTED | | | | REDACTED | | | |
| HAWKINS, MICAELA SAGE | REDACTED | | | | REDACTED | | | |
| HAWTHORNE CHEVROLET | 1180 GOFFLE ROAD | | | | HAWTHORNE | NJ | 07506 | |
| HAWTHORNE, JOHN | REDACTED | | | | REDACTED | | | |
| HAYDEN, ERIC | REDACTED | | | | REDACTED | | | |
| HAYES, LAWRENCE E | REDACTED | | | | REDACTED | | | |
| HAYES, REGINALD | REDACTED | | | | REDACTED | | | |
| HAYES, TERRELL | REDACTED | | | | REDACTED | | | |
| HAYLES, SERGIO O | REDACTED | | | | REDACTED | | | |
| HAYNES, HUGH M. | REDACTED | | | | REDACTED | | | |
| HAYWARD, TRAVIS R | REDACTED | | | | REDACTED | | | |
| HAYWOOD, KEVORN J. | REDACTED | | | | REDACTED | | | |
| HAZEL, DANIESHA DEBRA | REDACTED | | | | REDACTED | | | |
| HAZEL, FRANK | REDACTED | | | | REDACTED | | | |
| HCC REINSURANCE COMPANY LIMITED (BERMUDA) | CTC INSURANCE MANAGEMENT (BERMUDA) LTD. | P.O. BOX HM 2904 | | | HAMILTON | | HM LX | BERMUDA |
| HCC REINSURANCE COMPANY LIMITED (BERMUDA) | CTC INSURANCE MANAGEMENT (BERMUDA) LTD. | SWAN BUILDING 2ND FLOOR | 26 VICTORIA STREET | | HAMILTON | | HM12 | BERMUDA |
| HEAD COUNTRY | ATTN: PAUL SCHATTE, GENERAL MANAGER | 2116 NORTH ASH | | | PONCA CITY | OK | 74601 | |
| HEADEN, MCKENZIE A | REDACTED | | | | REDACTED | | | |
| HEADLEY, DAYSHAWN ORONDELL | REDACTED | | | | REDACTED | | | |
| HEALING HOME FOODS INC | PO BOX 390 | | | | POUND RIDGE | NY | 10576 | |
| HEALING TREE-HTZ, INC | HEALING TREE | P.O BOX 338 | | | CARLTON | OR | 97111 | |
| HEALTH FLAVORS | 294 FARM TO MARKET RD | | | | BREWSTER | NY | 10509 | |

Fairway Group Holdings Corp., et al., Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HEALTH FLAVORS | 50 SODOM RD | | | | BREWSTER | NY | 10509 | |
| HEALTH MATTERS AMERICA INC | 125 GALLERIA DR, #1482 | | | | CHEEKTOWAGA | NY | 14225 | |
| HEALTHCOR MEDICAL SERVICES, P.C. | 73-01 GRAND AVENUE | | | | MASPETH | NY | 11378 | |
| HEALTHY BRAND OIL CORP. | 21-16 JACKSON AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| HEALTHY DELIGHT | 182-25 MIDLAND PARWAY | | | | JAMAICA | NY | 11432 | |
| HEALTHY DELITE | 101 STEUBEN ST | | | | BROOKLYN | NY | 11205 | |
| HEALTHY DELITES.COM CORP. | 182-25 MIDLAND PARKWAY | | | | JAMAICA | NY | 11432 | |
| HEARD, YACHITA RENE | REDACTED | | | | REDACTED | | | |
| HEARST CT POST, LLC | PO BOX 26900 | | | | LEHIGH VALLEY | PA | 18002-6900 | |
| HEARST SOCO NEWSPAPERS, LLC | 410 STATE ST | | | | BRIDGEPORT | CT | 06604 | |
| HEATLEY, CORINE | REDACTED | | | | REDACTED | | | |
| HECHAVARRIA, RONALD E | REDACTED | | | | REDACTED | | | |
| HECKMANN, ALEXANDER E. | REDACTED | | | | REDACTED | | | |
| HECKSTALL, NOEL M | REDACTED | | | | REDACTED | | | |
| HEFFELFINGER, JOSEPH L | REDACTED | | | | REDACTED | | | |
| HEIMINK, ROBERT B. | REDACTED | | | | REDACTED | | | |
| HEISLER, MOSHE | REDACTED | | | | REDACTED | | | |
| HELEN HAYES HOSPITAL FOUNDATION | 51-55 ROUTE 9W | | | | WEST HAVERSTRAW | NY | 10993 | |
| HELENA, ANEURIS OLEA | REDACTED | | | | REDACTED | | | |
| HELENA, ELPIDIO | REDACTED | | | | REDACTED | | | |
| HELENA, LUIS | REDACTED | | | | REDACTED | | | |
| HELENA, PEDRO | REDACTED | | | | REDACTED | | | |
| HELMS, ANDREW M | REDACTED | | | | REDACTED | | | |
| HELMS, JAMES DONALD | REDACTED | | | | REDACTED | | | |
| HELP REPAIR & MAINTENANCE | 389 NEW SOUTH RD | | | | HICKSVILLE | NY | 11801 | |
| HEMPSTEAD/UNIONDALE TIMES | 1091 CRAMER COURT | | | | BALDWIN | NY | 11510 | |
| HENDERSON, ASHLEY | REDACTED | | | | REDACTED | | | |
| HENDERSON, DANETTA A | REDACTED | | | | REDACTED | | | |
| HENDERSON, MAISAH J. | REDACTED | | | | REDACTED | | | |
| HENDERSON, STEPHEN | REDACTED | | | | REDACTED | | | |
| HENDRICKS, ASIA | REDACTED | | | | REDACTED | | | |
| HENDRICKS, DANIELLE L | REDACTED | | | | REDACTED | | | |
| HENDRICKSON, ETHAN L | REDACTED | | | | REDACTED | | | |
| HENDRIX, CLAING MCCRAY | REDACTED | | | | REDACTED | | | |
| HENLEY, STEPHEN | REDACTED | | | | REDACTED | | | |
| HENNEMEIER, CINDY | REDACTED | | | | REDACTED | | | |
| HENRIQUEZ, DAVID | REDACTED | | | | REDACTED | | | |
| HENRIQUEZ, ELMER ALFREDO | REDACTED | | | | REDACTED | | | |
| HENRIQUEZ, NATHALIE Y. | REDACTED | | | | REDACTED | | | |
| HENRY RESTORATION LIMITED | 120 LAKE AVENUE SOUTH, SUITE 14 | | | | NESCONSET | NY | 11767 | |
| HENRY, ANDRE A | REDACTED | | | | REDACTED | | | |
| HENRY, CARLOS | REDACTED | | | | REDACTED | | | |
| HENRY, FEYAWNA | REDACTED | | | | REDACTED | | | |
| HENRY, KEVIN | REDACTED | | | | REDACTED | | | |
| HENRY, MARQUES A. | REDACTED | | | | REDACTED | | | |
| HENRY, NISHA L | REDACTED | | | | REDACTED | | | |
| HENRY, TAMEL M. | REDACTED | | | | REDACTED | | | |
| HENRY, TIMOTHY PAUL | REDACTED | | | | REDACTED | | | |
| HENRY, WENDY J | REDACTED | | | | REDACTED | | | |
| HENRY, ZOE A. | REDACTED | | | | REDACTED | | | |
| HENTSCHEL, SAMANTHA M | REDACTED | | | | REDACTED | | | |
| HEPWORTH FARMS | 506 SOUTH ST | | | | MILTON | NY | 12547 | |
| HERB PHARM | PO BOX 116 | | | | WILLIAMS | OR | 97544 | |
| HERBACEUTICALS, INC. | 35 EXECUTIVE CT | | | | NAPA | CA | 94558 | |
| HERBERT IRVING COMPREHENSIVE CANCER | CENTER | 3030 BROADWAY | | | NEW YORK | NY | 10027 | |
| HERBERT RUETSCH | 51 BAKERS MILL RD | | | | HACKETTSTOWN | NJ | 07840 | |
| HERBERT, ANTHONY | REDACTED | | | | REDACTED | | | |
| HERBERT, CHINASAH C | REDACTED | | | | REDACTED | | | |
| HERBERT, ITOBAH J | REDACTED | | | | REDACTED | | | |
| HERB'S ETC., INC. | 1340 RUFINO CIR | | | | SANTA FE | NM | 87507 | |
| HERCULES VALLE, WENDY M | REDACTED | | | | REDACTED | | | |
| HEREDIA, ACSELL | REDACTED | | | | REDACTED | | | |
| HERITAGE FOODS USA | PMB 198 | 402 GRAHAM AVE | | | BROOKLYN | NY | 11211 | |
| HERITAGE RADIO NETWORK INC. | BOX 198 | 402 GRAHAM AVE | | | BROOKLYN | NY | 11216 | |
| HERNAIZ, BRYAN J. | REDACTED | | | | REDACTED | | | |
| HERNANDES, DANIELA | REDACTED | | | | REDACTED | | | |
| HERNANDEZ ADORNO, BRENDA L. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| HERNANDEZ BAUTISTA, HENRY | REDACTED | | | | REDACTED | | | |
| HERNANDEZ FRANCO, MANUEL A | REDACTED | | | | REDACTED | | | |
| HERNANDEZ GONZALEZ, JESUS MANUEL | REDACTED | | | | REDACTED | | | |
| HERNANDEZ LOPEZ, WILLIAN ESAU | REDACTED | | | | REDACTED | | | |
| HERNANDEZ LUZON, PEDRO | REDACTED | | | | REDACTED | | | |
| HERNANDEZ MELLA, CARLOS ALFREDO | REDACTED | | | | REDACTED | | | |
| HERNANDEZ MORAN, LOURDES C | REDACTED | | | | REDACTED | | | |
| HERNANDEZ PEREZ, JEAN C. | REDACTED | | | | REDACTED | | | |
| HERNANDEZ PEREZ, YDELKIS ROSANNA | REDACTED | | | | REDACTED | | | |
| HERNANDEZ ROSADO, MARLENE | REDACTED | | | | REDACTED | | | |
| HERNANDEZ SANTOS, DELMY L | REDACTED | | | | REDACTED | | | |
| HERNANDEZ SANTOS, SANDRA | REDACTED | | | | REDACTED | | | |
| HERNANDEZ VALDEZ, DERUIN B. | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, ALAN | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, ALICIA | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, ALONDRA | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, ANA S | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, ANDREA | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, ANTHONY | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, AREZOU | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, BELKIS | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, CANDELARIO | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, CARLOS A | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, CELSO SEBASTIAN | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, CONNIE A | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, DAVID | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, EDITH | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, ERNESTO | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, FRANCIA | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, FRANCISCA D | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, FREDDY O | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, GABRIELLE MARIE | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, GENARO | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, GENESIS | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, GERARDO R. | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, IVAN | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JADAE BETTY | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JAILENE M | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JAIRO | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JAVIER CANO | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JEFFERSON | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JEMELY | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JOKELDY | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JOSE | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JOSE | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JOSE A | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JOSE L. | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JUAN MANUEL | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JUANA | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JULIO | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, JULIO | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, KATHERINE | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, LINO J. | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, LOURDES | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, MANUEL | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, MANUEL | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, MARCO A. | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, MARIO | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, MATTHEW JOSE | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, MIGUELINA | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, NATANAEL | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, NICHOLAS A | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, OBADO | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, OMAR | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, OSCAR J | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, PEDRO A | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, PEDRO S | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, PETER ANDREW | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, RAMON | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, RANDOLPH | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, RUBEN | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, STEVEN A | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, VICTOR D. | REDACTED | | | | REDACTED | | | |
| HERNANDEZ, ZURIELY | REDACTED | | | | REDACTED | | | |
| HERNANDEZ-JORGE, ALFI R. | REDACTED | | | | REDACTED | | | |
| HERON, KEVIN L | REDACTED | | | | REDACTED | | | |
| HERR FOODS, INC. | PO BOX 300 | | | | NOTTINGHAM | PA | 19362 | |
| HERRERA ANAYA, JUNIOR E | REDACTED | | | | REDACTED | | | |
| HERRERA CAO, RIGOBERTO | REDACTED | | | | REDACTED | | | |
| HERRERA RODRIGUEZ, ANDY RAFAEL | REDACTED | | | | REDACTED | | | |
| HERRERA, ANTONIO | REDACTED | | | | REDACTED | | | |
| HERRERA, ASIA | REDACTED | | | | REDACTED | | | |
| HERRERA, CRISTAL | REDACTED | | | | REDACTED | | | |
| HERRERA, FRANCISCA | REDACTED | | | | REDACTED | | | |
| HERRERA, ISABEL | REDACTED | | | | REDACTED | | | |
| HERRERA, JEFFREY | REDACTED | | | | REDACTED | | | |
| HERRERA, MARCOS J. | REDACTED | | | | REDACTED | | | |
| HERRERA, RANDORF | REDACTED | | | | REDACTED | | | |
| HERRERA-REYES, RUDY ALBERTO | REDACTED | | | | REDACTED | | | |
| HERRINGTON, WILLIAM | REDACTED | | | | REDACTED | | | |
| HERRMANN, LASALLE K | REDACTED | | | | REDACTED | | | |
| HERSHEL KLEINS NATURAL | 4702 SECOND AVE | | | | BROOKLYN | NY | 11232-7187 | |
| HERSHEL'S | 4614 2ND AVE | | | | BROOKLYN | NY | 11232 | |
| HESSENIUS, CHRISTIAN M | REDACTED | | | | REDACTED | | | |
| HETSCHINOF, GEORGE | REDACTED | | | | REDACTED | | | |
| HICIANO, GENESSY T | REDACTED | | | | REDACTED | | | |
| HICKMAN, MICHELLE E | REDACTED | | | | REDACTED | | | |
| HICKS, ADDAE K | REDACTED | | | | REDACTED | | | |
| HICKS, ALTHEA | REDACTED | | | | REDACTED | | | |
| HICKS, HARRY A | REDACTED | | | | REDACTED | | | |
| HICKS, KEVIN R. | REDACTED | | | | REDACTED | | | |
| HICKS, MICHAEL | REDACTED | | | | REDACTED | | | |
| HICKS, NATHAN TERRENCE | REDACTED | | | | REDACTED | | | |
| HIDALGO VILLEGAS, JOSUE | REDACTED | | | | REDACTED | | | |
| HIDALGO, CORNELIO M. | REDACTED | | | | REDACTED | | | |
| HIDALGO, GERALDINE | REDACTED | | | | REDACTED | | | |
| HIDALGO, JOSE | REDACTED | | | | REDACTED | | | |
| HIDALGO, JOSE L | REDACTED | | | | REDACTED | | | |
| HIDALGO, KANNIA L | REDACTED | | | | REDACTED | | | |
| HIDDEN CAMP FARM | 378 WHITE RD | | | | CANAJOHARIE | NY | 13317 | |
| HIERRO DE CARPIO, JUANA | REDACTED | | | | REDACTED | | | |
| HIERRO, EMELY | REDACTED | | | | REDACTED | | | |
| HIERRO, EURICH R. | REDACTED | | | | REDACTED | | | |
| HIERRO, SANTIAGO | REDACTED | | | | REDACTED | | | |
| HIGGINS, CAROLINE LINDA | REDACTED | | | | REDACTED | | | |
| HIGGINS, GEORGE | REDACTED | | | | REDACTED | | | |
| HIGGS, ANTHONY | REDACTED | | | | REDACTED | | | |
| HIGH GRADE BEVERAGE | PO BOX 7092 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| HIGH MOUNTAIN HEALTH PA | 468 PARISH DR, SUITE 6 | | | | WAYNE | NJ | 07470 | |
| HIGH ROAD | ATTN: NICKI SCHROEDER | 1730 B WEST OAK COMMONS COURT | | | MARIETTA | GA | 30062 | |
| HIGHLAND IMPORTS, LLC | 50 WATERVIEW DRIVE, STE 150 | | | | SHELTON | CT | 06484 | |
| HILAIRE, EDNA | REDACTED | | | | REDACTED | | | |
| HILAIRE, FRANCINE | REDACTED | | | | REDACTED | | | |
| HILARION, WILKENSON | REDACTED | | | | REDACTED | | | |
| HILL PHOENIX EXCELLENCE | PO BOX 404175 | | | | ATLANTA | GA | 30384-4175 | |
| HILL, DEANDRE LAQUENTON | REDACTED | | | | REDACTED | | | |
| HILL, ENDESHA ESHANIE | REDACTED | | | | REDACTED | | | |
| HILL, ERIC J. D. | REDACTED | | | | REDACTED | | | |
| HILL, JOSEPH M | REDACTED | | | | REDACTED | | | |
| HILL, LENNELLE ROLAND | REDACTED | | | | REDACTED | | | |
| HILL, LORENZO ALPHONSO | REDACTED | | | | REDACTED | | | |
| HILL, MARQUIS | REDACTED | | | | REDACTED | | | |
| HILL, MEMO | REDACTED | | | | REDACTED | | | |
| HILL, TYESHA CHRISTINE | REDACTED | | | | REDACTED | | | |
| HILLANDALE FARMS EAST, INC. | PO BOX 217 | | | | CODORUS | PA | 17311 | |
| HILLIARD, ISHAWN A | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HILLIER GOURMET COFFEE, INC. | 91 WRIGHT AVE | | | | STATEN ISLAND | NY | 10303 | |
| HILO MAINTENANCE SYSTEMS INC | 345 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| HIMMEL, EVA M | REDACTED | | | | REDACTED | | | |
| HINDS, KHRISHNOR PAUL | REDACTED | | | | REDACTED | | | |
| HINDS, QUANAYA L | REDACTED | | | | REDACTED | | | |
| HINES, CHARAE M | REDACTED | | | | REDACTED | | | |
| HINES, RICKY | REDACTED | | | | REDACTED | | | |
| HINESTROZA, QUIARAELIZA | REDACTED | | | | REDACTED | | | |
| HINOJOSA, RACHELL A | REDACTED | | | | REDACTED | | | |
| HINTON, DAQUAN SHAHEEN | REDACTED | | | | REDACTED | | | |
| HINTON, JASMINE IRENE | REDACTED | | | | REDACTED | | | |
| HNS CONSTRUCTION CORP | 2718 YATES AVE | | | | BRONX | NY | 10469 | |
| HOBART SERVICE (ITW FOOD EQUIPMENT) | ATTN: BURKE HEIM | 701 S. RIDGE AVENUE | | | TROY | OH | 45374 | |
| HOBART SERVICE (ITW FOOD EQUIPMENT) | PO BOX 2517 | | | | CAROL STREAM | IL | 60132 | |
| HODGE, DAVID BRIAN | REDACTED | | | | REDACTED | | | |
| HODGE, KIANA VEONICA | REDACTED | | | | REDACTED | | | |
| HODGES, DENISE J. | REDACTED | | | | REDACTED | | | |
| HODGES, DEYJUAN MATTHEW | REDACTED | | | | REDACTED | | | |
| HODGES, DUANE L. | REDACTED | | | | REDACTED | | | |
| HOFFMAN, JEFFREY A | REDACTED | | | | REDACTED | | | |
| HOFFMAN, THOMAS J | REDACTED | | | | REDACTED | | | |
| HOGAN, RYAN THOMAS | REDACTED | | | | REDACTED | | | |
| HOKE, JORDAN N | REDACTED | | | | REDACTED | | | |
| HOLDEN, LAUREN | REDACTED | | | | REDACTED | | | |
| HOLDER, TINA DIANA | REDACTED | | | | REDACTED | | | |
| HOLGUIN, MIGUEL | REDACTED | | | | REDACTED | | | |
| HOLIDAY, CRYSTAL M | REDACTED | | | | REDACTED | | | |
| HOLLAND, LEOSHA R | REDACTED | | | | REDACTED | | | |
| HOLLANDIA PRODUCE LP | PO BOX 1327 | | | | CARPINTERIA | CA | 93030 | |
| HOLLINGSWORTH, KORYE LEVELL | REDACTED | | | | REDACTED | | | |
| HOLLOWAY, CHRISTOPHER R | REDACTED | | | | REDACTED | | | |
| HOLLOWAY, IASIA | REDACTED | | | | REDACTED | | | |
| HOLLOWAY, MELODY T | REDACTED | | | | REDACTED | | | |
| HOLLOWAY, NAVLETTE A | REDACTED | | | | REDACTED | | | |
| HOLMAN, DOMINIC WILKENS | REDACTED | | | | REDACTED | | | |
| HOLMAN, RODNEY M | REDACTED | | | | REDACTED | | | |
| HOLMAN, SAYAIDA S. | REDACTED | | | | REDACTED | | | |
| HOLMES, LATISHA S | REDACTED | | | | REDACTED | | | |
| HOLMES, SHAWN | REDACTED | | | | REDACTED | | | |
| HOLMES, TIFFANIE TANAE ROBERTA | REDACTED | | | | REDACTED | | | |
| HOLNESS, TAMMIKA M | REDACTED | | | | REDACTED | | | |
| HOLSGROVE, RICHARD J | REDACTED | | | | REDACTED | | | |
| HOLY NAME HOSPITAL | 718 TEANECK RD | | | | TEANECK | NJ | 07666 | |
| HOME DEPOT CREDIT SERVICES | PO BOX 9055 | ACCT# 6035-3225-4190-5562 | | | DES MOINES | IA | 50368-9055 | |
| HOME MADE KOSHER BAKE SHOP | 16 MANETTO HILL MALL | | | | PLAINVIEW | NY | 11805 | |
| HOMEGROWN ORGANIC FARMS | PO BOX 712 | | | | PORTERVILLE | CA | 93258 | |
| HOMESITE INSURANCE COMPANY | PO BOX 912470 | | | | DENVER | CO | 80291-2470 | |
| HONDA MANHATTAN | 614 W 56TH ST | | | | NEW YORK | NY | 10019 | |
| HONORAT, LOVELIE | REDACTED | | | | REDACTED | | | |
| HOOKS, VARIAN L | REDACTED | | | | REDACTED | | | |
| HOOVER, THOMAS | REDACTED | | | | REDACTED | | | |
| HOPES AND DREAMS FOUNDATION FOR CHILDREN | 1 WOODLAND AVE | | | | PARAMUS | NJ | 07652 | |
| HOPKINS, REGINALD C | REDACTED | | | | REDACTED | | | |
| HORIZON BRADCO | 412 WARREN ST | | | | SCHENECTADY | NY | 12305 | |
| HORIZON DISTRIBUTORS | 224 -01 141ST AVE | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| HOROSZEWSKI, KEVIN T | REDACTED | | | | REDACTED | | | |
| HOROWITZ, YOSEF Y. | REDACTED | | | | REDACTED | | | |
| HORSLEY, SHERELL L | REDACTED | | | | REDACTED | | | |
| HOSSAIN, MD AMIR | REDACTED | | | | REDACTED | | | |
| HOSSAIN, SAZZAD | REDACTED | | | | REDACTED | | | |
| HOSSAIN, SHAHDAT | REDACTED | | | | REDACTED | | | |
| HOUCHANT, KALENA E | REDACTED | | | | REDACTED | | | |
| HOURIHAN, MICHAEL C | REDACTED | | | | REDACTED | | | |
| HOUSE FOODS AMERICA CORP | 7351 ORANGEWOOD AVE. | | | | GARDEN GROVE. | CA | 92841 | |
| HOUSTON CASUALTY COMPANY | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040-2401 | |
| HOWARD, CHRISTOPHER E | REDACTED | | | | REDACTED | | | |
| HOWARD, DESHAWNNA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, HANNAH | 302 CONVENT AVE, APT 62 | | | | NEW YORK | NY | 10031 | |
| HOWARD, SHANNELL R | REDACTED | | | | REDACTED | | | |
| HOWARD, TIMOTHY | REDACTED | | | | REDACTED | | | |
| HOWELL, ERIC D | REDACTED | | | | REDACTED | | | |
| HOWELL, REGINALD | REDACTED | | | | REDACTED | | | |
| HOWELL, SHANELLE D | REDACTED | | | | REDACTED | | | |
| HU PRODUCTS LLC | C/O HU KITCHEN | 78 5TH AVENUE, GROUND FLOOR | | | NEW YORKK | NY | 10011 | |
| HUANCA, ISIDRO ANTONIO | REDACTED | | | | REDACTED | | | |
| HUANG, ALEXANDER PO-SUN | REDACTED | | | | REDACTED | | | |
| HUARACHI, STEVEN R | REDACTED | | | | REDACTED | | | |
| HUBBARD SCHOOL ORGANIZATION | 10 HUBBARD SCHOOL LANE | | | | RAMSEY | NJ | 07446 | |
| HUBERT CORPORATION | 25401 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| HUDGINS, TROY | REDACTED | | | | REDACTED | | | |
| HUDSON NEWS DISTRIBUTORS LLC | 701 JEFFERSON RD | | | | PARSIPPANY | NJ | 07054 | |
| HUDSON NEWS DISTRIBUTORS LLC | ATTN: CORP. VP SALES & MARKETING | 5903 WEST SIDE AVENUE | | | BERGEN | NJ | 07047 | |
| HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC | 27443 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| HUDSON, DAVID A | REDACTED | | | | REDACTED | | | |
| HUEBNER, MARY THERESA | REDACTED | | | | REDACTED | | | |
| HUELITL, CASEY | REDACTED | | | | REDACTED | | | |
| HUERTA, JOSE | REDACTED | | | | REDACTED | | | |
| HUERTA, JUAN CARLOS | REDACTED | | | | REDACTED | | | |
| HUERTA, JUAN P. | REDACTED | | | | REDACTED | | | |
| HUFF, DANIEL M | REDACTED | | | | REDACTED | | | |
| HUGGINS, DERRICH VAN | REDACTED | | | | REDACTED | | | |
| HUGGINS, TERREN OCEANA | REDACTED | | | | REDACTED | | | |
| HUGGINS, TERRY | REDACTED | | | | REDACTED | | | |
| HUGHES, FRANK S | REDACTED | | | | REDACTED | | | |
| HUGHES, KADIJAH ONYDAH | REDACTED | | | | REDACTED | | | |
| HUGHES, KIMBERLY A | REDACTED | | | | REDACTED | | | |
| HUGHES, PERNILLA E | REDACTED | | | | REDACTED | | | |
| HUGHES, RAYMOND | REDACTED | | | | REDACTED | | | |
| HUGHES, TRENT M | REDACTED | | | | REDACTED | | | |
| HUGHLEY, EBONY C | REDACTED | | | | REDACTED | | | |
| HUILERIE CAUVIN | KM 3 RTE | | | | DE SAINT GILLIES | | | FRANCE |
| HUILERIE VERNOILAISE | Z.A. DES DOUES | | | | VERNOIL LE FOURRIER | | 49390 | FRANCE |
| HULING, ANDRE T | REDACTED | | | | REDACTED | | | |
| HUMPHREY, TABIEL K | REDACTED | | | | REDACTED | | | |
| HUNGERSHIELD | PO BOX 73 | | | | SCARSDALE | NY | 10583 | |
| HUNT, CRISTALEE | REDACTED | | | | REDACTED | | | |
| HUNTE, RENIECE | REDACTED | | | | REDACTED | | | |
| HUNTER, ANASTASIA | REDACTED | | | | REDACTED | | | |
| HUNTER, JAVON L | REDACTED | | | | REDACTED | | | |
| HUNTERDON BREWING COMPANY | PO BOX 1050 | | | | WHITEHOUSE STATION | NJ | 08889 | |
| HUNTINGTON HOSPITAL ASSOCIATION | 270 PARK AVE | | | | HUNTINGTON | NY | 11743 | |
| HUNTS POINT TERMINAL PROD | 2A NYC TERMINAL MARKET | | | | BRONX | NY | 10474 | |
| HURET, ABBEY | C/O LOUIS GRANDELLI, P.C. | 90 BROAD STREET | 15TH FLOOR | | NEW YORK | NY | 10004 | |
| HURON, HAROLD E. | REDACTED | | | | REDACTED | | | |
| HURTADO AQUINO, CARLOS ANTONIO | REDACTED | | | | REDACTED | | | |
| HURTADO, JUAN CARLOS | REDACTED | | | | REDACTED | | | |
| HURTADO, ORLANDO | REDACTED | | | | REDACTED | | | |
| HUSAIN, HATAF SYED | REDACTED | | | | REDACTED | | | |
| HUSSAIN, IMRAN | REDACTED | | | | REDACTED | | | |
| HUSSMAN CORPORATION | 26372 NETWORK PLACE | | | | CHICAGO | IL | 60673-1263 | |
| HUTCHERSON, XAVIER N | REDACTED | | | | REDACTED | | | |
| HUTCHINSON, DANIELLE A | REDACTED | | | | REDACTED | | | |
| HUTCHINSON, RICHARD L | REDACTED | | | | REDACTED | | | |
| HWANG, DAVID | REDACTED | | | | REDACTED | | | |
| HYDROSERRE INC | 9200 RUE DESVOYAUX | | | | MIRABEL | QC | J7N 2H4 | CANADA |
| HYLTON, GAVIN R. | REDACTED | | | | REDACTED | | | |
| HYLTON, PATRICIA | REDACTED | | | | REDACTED | | | |
| HYMAN PHELPS & MCNAMARA PC | 700 THIRTEENTH STREET, NW, SUITE 1200 | | | | WASHINGTON | DC | 20005-5929 | |
| HYMAN, TORIAN J | REDACTED | | | | REDACTED | | | |
| HYPPOLITE, JOSETTE J | REDACTED | | | | REDACTED | | | |
| HYPPOLITE, MARC A. | REDACTED | | | | REDACTED | | | |
| HYPPOLITE, STEPHANIE | REDACTED | | | | REDACTED | | | |
| I LOVE PRODUCE LLC | PO BOX 140 | | | | KELTON | PA | 19346 | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| I PLAY D/B/A FAMILY CLUB HOUSE | 2000 RIVERSIDE DR #9 | | | | ASHEVILLE | NC | 28804 | |
| IACCARINO FAYE, SAMUEL K. | REDACTED | | | | REDACTED | | | |
| IBANEZ, ELIZABETH | REDACTED | | | | REDACTED | | | |
| IBARRA, ERIK | REDACTED | | | | REDACTED | | | |
| IBARRA, LEONORA | REDACTED | | | | REDACTED | | | |
| IBC/WONDER BREAD/HOSTESS/DRAKES | 168-23 DOUGLAS AVE | | | | JAMAICA | NY | 11433 | |
| IBERIA FOODS CORP | 1900 LINDEN BOULEVARD | | | | BROOKLYN | NY | 11207 | |
| IBM | ATTN: GENERAL COUNSEL | 1 NEW ORCHARD ROAD | | | ARMONK | NY | 10504 | |
| IBRAHIM, GOSEPH M | REDACTED | | | | REDACTED | | | |
| ICE SYSTEMS INC | PO BOX 11126 | | | | HAUPPAUGE | NY | 11788-0934 | |
| ICR LLC | 761 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| ICR LLC | ATTN: JOHN SORENSEN | 761 MAIN AVENUE | | | NORWALK | CT | 06851 | |
| ID CARD GROUP LLC | PO BOX 23308 | | | | TIGARD | OR | 97281 | |
| IDEAL SLEEVES INTERNATIONAL | 182 COURTRIGHT STREE | | | | WILKES BARRE | PA | 18702 | |
| IDT911 CONSULTING LLC | 7580 N. DOBSON ROAD, SUITE 201 | | | | SCOTTSDALE | AZ | 85256 | |
| IDT911 CONSULTING LLC | ATTN: DEENA COFFMAN | 7580 N DOBSON ROAD, SUITE 201 | | | SCOTTSDALE | AZ | 85256 | |
| IDWHOLESALER | 1501 N.W. 163RD STREET | | | | MIAMI | FL | 33169 | |
| IEH NE - SANIPURE FOOD LABS | 15300 BOTHELL WAY NE | | | | LAKE FOREST PARK | WA | 98155 | |
| ILIAS, MD | REDACTED | | | | REDACTED | | | |
| ILLINOIS NATIONAL INSURANCE COMPANY | 32 OLD SLIP | FINANCIAL SQUARE | | | NEW YORK | NY | 10005 | |
| ILLY CAFFE NORTH AMERICA | P.O. BOX-29917 | | | | NEW YORK | NY | 10087 | |
| ILLY CAFFE NORTH AMERICA, INC. | PO BOX 29917 | | | | NEW YORK | NY | 10087 | |
| ILYAS, HERYANI | REDACTED | | | | REDACTED | | | |
| IMAGE FLEET GRAPHICS | 4410 DELL AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| IMAGETECH OFFICE SUPPLIES LLC | 47-16 AUSTELL PLACE | | | | LONG ISLAND CITY | NY | 11101 | |
| IMPERIAL BAG & PAPER CO. LLC | 255 ROUTE 1&9 | | | | JERSEY CITY | NJ | 07306 | |
| IMPERIAL DISTRIBUTORS, INC. | ATTN: HERBERT L. DAITCH | 33 SWORD STREET | | | AUBURN | MA | 01501 | |
| IMPERIAL DISTRIBUTORS, INC. | PO BOX 4797 | | | | BOSTON | MA | 02212-4797 | |
| IMPERIAL WASTE SERVICES LLC | 155A HUDSON ST | | | | HACKENSACK | NJ | 07601 | |
| IMPERIAL WASTE SERVICES LLC | ATTN: HERBERT L. DAITCH | 33 SWORD STREET | | | AUBURN | MA | 01501 | |
| IMPRESSIONS MEDIA & ADVERTISING LLC | PO BOX 5374 | | | | LOUISVILLE | KY | 40255 | |
| IMPULSE ENTERPRISES LLC | 710 SOUTH POWERLINE RD, SUITE C | | | | DEERFIELD BEACH | FL | 33442 | |
| IN2 FOOD GOURMET LLC | 1775 BRECKENRIDGE PARKWAY | SUITE 600 | | | DULUTH | GA | 30096 | |
| INALCA F & B NORTH AMERICA INC | 5 WEST 19TH ST, 10TH FL | | | | NEW YORK | NY | 10011 | |
| INALCA FOOD & BEVERAGE SRL | ATTN: MARIO SIDONI, PRESIDENT | 5 WEST 19TH ST, 10TH FL | | | NEW YORK | NY | 10011 | |
| INALCA FOOD & BEVERAGE SRL | VIA SPILAMBERTO 30/C | | | | CASTELVETRO DI MODENA | | 41014 | ITALY |
| INCOMM DIGITAL SOLUTIONS | 111 SW 5TH AVE, SUITE 900 | | | | PORTLAND | OR | 97204 | |
| INCOMM DIGITAL SOLUTIONS | ATTN: BROOKS SMITH | 250 WILLIAMS STREET, SUITE 5-2002 | | | ATLANTA | GA | 30303 | |
| INCORPORATED VILLAGE OF LAKE GROVE | 980 HAWKINS AVE | | | | LAKE GROVE | NY | 11755 | |
| INDALECIO, PASCUAL | REDACTED | | | | REDACTED | | | |
| INDEPENDENT PENSION SERVICES | 114 OLD COUNTRY RD | LEVER BUILDING SUITE #520 | | | MINEOLA | NY | 11501 | |
| INDEX SYSTEMS | ATTN: MARC FREED-FINNEGAN | 250 MONTGOMERY, SUITE 610 | | | SAN FRANCISCO | CA | 94104 | |
| INDEX SYSTEMS INC | 250 MONTGOMERY ST, SUITE 610 | | | | SAN FRANCISCO | CA | 94115 | |
| INDIA TREE GOURMET SPICES | 5309 SHILSHOLE AVE NW #150 | SUITE #150 | | | SEATTLE | WA | 98107 | |
| INDIA TREE GOURMET SPICES & SPECIALTIES | 1421 ELLIOT AVE WEST | | | | SEATTLE | WA | 98119 | |
| INDIAN MEADOW | 1284 MACOMBER MILL RD | | | | EASTBROOK | ME | 04634 | |
| INDUSTRIAL TRUCKS, INC. | 69 DODGE AVE | | | | NORTH HAVEN | CT | 06473 | |
| INFOR (US) INC | NW 7418 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| INGENITA, FRANK | REDACTED | | | | REDACTED | | | |
| INGRAM, ALEXANDRA ROSE | REDACTED | | | | REDACTED | | | |
| INGRAM, LATOYA | REDACTED | | | | REDACTED | | | |
| INLINGUA | 2701 SUMMER STREET | | | | STAMFORD | CT | 06905 | |
| INMAN, SHAUNTICE Q | REDACTED | | | | REDACTED | | | |
| INNISS, ANDREA C | REDACTED | | | | REDACTED | | | |
| INNISS, DWAYNE RICHARD | REDACTED | | | | REDACTED | | | |
| INNOVINO INTERNATIONAL INC | 7707 N UNIVERSITY DR, SUITE 108 | | | | TAMARAC | FL | 33321 | |
| INOA, ARILISY M | REDACTED | | | | REDACTED | | | |
| INOA, REINALDI C. | REDACTED | | | | REDACTED | | | |
| INOA, REINIRA | REDACTED | | | | REDACTED | | | |
| INOCENTE, DHERLYS | REDACTED | | | | REDACTED | | | |
| INSERTS EAST, INC. | 7045 CENTRAL HWY | | | | PENNSAUKEN | NJ | 08109 | |
| INSIGHTSOFTWARE.COM, INC. | 5613 DTC PARKWAY STE 950 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| INSIGHTSOFTWARE.COM, INC. | ATTN: PAUL YARWOOD | 5613 DTC PARKWAY, SUITE 570 | | | GREENWOOD VILLAGE | CO | 80111 | |
| INSTAPRINT | 55 WASHINGTON ST, SUITE 329 | | | | BROOKLYN | NY | 11201 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| INSTITUTE FOR EDUCATIONAL ACHIEVEMENT | 310 GROVE STREET | | | | ORADELL | NJ | 07649 | |
| INTEGRAL YOGA DISTRIBUTION | 2168 WOODLAND CHURCH ROAD | | | | BUCKINGHAM | VA | 23921 | |
| INTEGRATED SCALE SYSTEMS | 20-B KULICK RD | | | | FAIRFIELD | NJ | 07004 | |
| INTELESCOPE LLC | 851 GILBERT STREET | | | | ATLANTA | GA | 30316 | |
| INTER INSURANCE AGENCY | 380 N. BROADWAY SUITE 400 | | | | JERICHO | NY | 11753 | |
| INTERCEPT CORPORATION | 2517 BUSINESS HWY, 371 SOUTH | | | | BRAINERD | MN | 56401 | |
| INTER-COUNTY BAKERS | 1095 LONG ISLAND AVENUE | | | | DEER PARK | NY | 11729 | |
| INTERFAITH MEDICAL CENTER | 1545 ATLANTIC AVE, PT ACCOUNTS - 3RD FL | | | | BROOKLYN | NY | 11213 | |
| INTERIANO PERLERA, RIGOBERTO | REDACTED | | | | REDACTED | | | |
| INTERMETRO INDUSTRIES CORP | P.O. BOX 93730 | | | | CHICAGO | IL | 60673-3730 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY SECTION | 31 HOPKINS PLZ | RM 1150 | | BALTIMORE | MD | 21201 | |
| INTERNATIONAL BAKERS SERVICES INC | 1902 N. SHERIDAN AVE | | | | SOUTH BEND | IN | 46628 | |
| INTERNATIONAL BUSINESS MACHINES CORP. | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| INTERNATIONAL HARVEST, INC. | 606 FRANKLIN AVE | | | | MOUNT VERNON | NY | 10550 | |
| INTERNATURAL MARKETING INC | PO BOX 1401 | | | | LAKE WORTH | FL | 33460 | |
| INTERRA | ATTN: MELVIN MADDUX | 400 INTERSTATE NORTH PARKWAY | SUITE 1100 | | ATLANTA | GA | 30339 | |
| INTER-ROTH, INC. | PO BOX 10 | | | | MENDHAM | NJ | 07945 | |
| INTERSOURCE INC | PO BOX 10 | | | | MENDHAM | NJ | 07945 | |
| INTERSTATE FIRE & SAFETY EQUIPMENT CO. | P.O. BOX 502 | | | | HARRISON | NY | 10528 | |
| INTRALINKS, INC. | 150 E. 42ND STREET | 8TH FLOOR | | | NEW YORK | NY | 10017 | |
| INVATRON SYSTEMS USA CORP. | 55261 KINGSWAY DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| INVESHARE INC | PO BOX 568 | | | | ALPHARETTA | GA | 30009-0588 | |
| INZIRILLO, JOSEPH E. | REDACTED | | | | REDACTED | | | |
| IORIO, DOMINIC J. | 1 FIRST STREET | | | | ELMWOOD PARK | NJ | 07407 | |
| IOVINO MASON CONTRACTORS, INC | 50 SWALM ST | | | | WESTBURY | NY | 11590 | |
| IR SOLUTIONS | 14041 NW 8TH STREET | | | | SUNRISE | FL | 33325 | |
| IRIZARRY, ASAIS | REDACTED | | | | REDACTED | | | |
| IRIZARRY, BARBARA | REDACTED | | | | REDACTED | | | |
| IRIZARRY, BRANDEN | REDACTED | | | | REDACTED | | | |
| IRIZARRY, EDWIN | REDACTED | | | | REDACTED | | | |
| IRIZARRY, JOSE A | REDACTED | | | | REDACTED | | | |
| IRIZARRY, MICHAEL | REDACTED | | | | REDACTED | | | |
| IRIZARRY, RYAN H. | REDACTED | | | | REDACTED | | | |
| IRIZARRY, TIMOTHY D | REDACTED | | | | REDACTED | | | |
| IRON MOUNTAIN | ATTN: NICOLE FRANCE WALDERT | 77 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11050 | |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRVING, MICHAEL D | REDACTED | | | | REDACTED | | | |
| IRVING, TANASIA T | REDACTED | | | | REDACTED | | | |
| IRWIN NATURALS | 5310 BEETHOVEN ST. | | | | LOS ANGELES | CA | 90066 | |
| ISAAC, DINAH | REDACTED | | | | REDACTED | | | |
| ISAACS, KEVIN M. | REDACTED | | | | REDACTED | | | |
| ISAACS, NICOLE | REDACTED | | | | REDACTED | | | |
| ISBERTO, RICHARD F | REDACTED | | | | REDACTED | | | |
| ISLAM, SAIFUL | REDACTED | | | | REDACTED | | | |
| ISLAND FRESH LLC | 257 SCHOLES ST | | | | BROOKLYN | NY | 11206 | |
| ISLAND NATURAL, INC. | 42-07 20TH AVE | | | | LONG ISLAND CITY | NY | 11105 | |
| ISLAND PROPANE, INC. | PO BOX 1531 | | | | RONKONKOMA | NY | 11779 | |
| ISLER, SOPHIA | REDACTED | | | | REDACTED | | | |
| ISLEY, ATHENA AALEXANDRA | REDACTED | | | | REDACTED | | | |
| ISRAEL BEIGEL BAKING CO. | 381 S 5TH ST | | | | BROOKLYN | NY | 11238 | |
| ISRAEL BEIGEL BAKING CO. | 551 WAVERLY AVE | | | | BROOKLYN | NY | 11238 | |
| ISSAKA, KORIKO | REDACTED | | | | REDACTED | | | |
| ITEK SERVICES INC | DEPT LA 22650 | | | | PASADENA | CA | 91185-2650 | |
| ITOEN NORTH AMERICAN, INC. | P.O. BOX 9181 | | | | UNIONDALE | NY | 11555-9181 | |
| IULI, GABRIEL | REDACTED | | | | REDACTED | | | |
| J & J FARMS CREAMRY CO, INC. | 57-48 49TH ST | | | | MASPETH | NY | 11378 | |
| J IRVING BAYLIS PTA | 580 WOODBURY RD | | | | PLAINVIEW | NY | 11803 | |
| J KINGS FOOD SERVICE PROFESSIONALS, INC. | 700 FURROWS RD | | | | HOLTSVILLE | NY | 11742 | |
| J STRUTHERS/SCHALLER & WEBER | 64 RYE AVE | | | | STATEN ISLAND | NY | 10312 | |
| J&J NY DISTRIBUTORS CORP. | 1343 LAFAYETTE AVENUE | | | | BRONX | NY | 10474-4806 | |
| J&J SPRAYWELL LLC | 2346 HAVILAND AVE | | | | BRONX | NY | 10462 | |
| J. D'AMBROZIO PEST MANAGEMENT SERVICES, | 151 W PASSAIC ST SUITE #29 | | | | ROCHELLE PARK | NJ | 07662 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| J. MARGIOTTA COMPANY | NYC TERMINAL MARKET | STORES #100-105 | | | BRONX | NY | 10474 | |
| J.D. BEVERAGE CORP. | 20 RICHARD ST | | | | NEWARK | NJ | 07105 | |
| J.R.CARLSON LABORATORIES | 600 W UNIVERSITY DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| JABLONSKI, GARY J. | REDACTED | | | | REDACTED | | | |
| JAC. VANDENBERG, INC. | 100 CORPORATE BLVD | SOUTH WESTCHESTER EXEC PK | | | YONKERS | NY | 10701 | |
| JACE, SAMANTHA SUE | REDACTED | | | | REDACTED | | | |
| JACHENS, MATTHEW | REDACTED | | | | REDACTED | | | |
| JACK & JILL ICE CREAM CO | P.O. BOX 417059 | | | | BOSTON | MA | 02241-7059 | |
| JACK, MIGUEL A | REDACTED | | | | REDACTED | | | |
| JACKERE, JUSTYN MICHAEL | REDACTED | | | | REDACTED | | | |
| JACKSON, ALGERNON | REDACTED | | | | REDACTED | | | |
| JACKSON, ANTHONY LEON | REDACTED | | | | REDACTED | | | |
| JACKSON, ARIE | REDACTED | | | | REDACTED | | | |
| JACKSON, ASHLEY C | REDACTED | | | | REDACTED | | | |
| JACKSON, ASHLEY T | REDACTED | | | | REDACTED | | | |
| JACKSON, CIARA L. | REDACTED | | | | REDACTED | | | |
| JACKSON, DESIREE L | REDACTED | | | | REDACTED | | | |
| JACKSON, DYAMOND RA SHAY | REDACTED | | | | REDACTED | | | |
| JACKSON, EBONY | REDACTED | | | | REDACTED | | | |
| JACKSON, ERIK E. | REDACTED | | | | REDACTED | | | |
| JACKSON, ERNEST | REDACTED | | | | REDACTED | | | |
| JACKSON, FAITH EARLENE | REDACTED | | | | REDACTED | | | |
| JACKSON, FREDRICK S | REDACTED | | | | REDACTED | | | |
| JACKSON, IYONCE PARIS-STARR | REDACTED | | | | REDACTED | | | |
| JACKSON, JAVON L | REDACTED | | | | REDACTED | | | |
| JACKSON, KAMAU | REDACTED | | | | REDACTED | | | |
| JACKSON, KYZAVORN | REDACTED | | | | REDACTED | | | |
| JACKSON, LEQUAN W | REDACTED | | | | REDACTED | | | |
| JACKSON, MANDISA N | REDACTED | | | | REDACTED | | | |
| JACKSON, PANDORA | REDACTED | | | | REDACTED | | | |
| JACKSON, ROY | REDACTED | | | | REDACTED | | | |
| JACKSON, SHAHEEB | REDACTED | | | | REDACTED | | | |
| JACKSON, SHAUNTAE K | REDACTED | | | | REDACTED | | | |
| JACKSON, SHAWN P | REDACTED | | | | REDACTED | | | |
| JACKSON, TAYQUANE | REDACTED | | | | REDACTED | | | |
| JACKSON, TEDDY H | REDACTED | | | | REDACTED | | | |
| JACKSON, WILLIAM BRYAN | REDACTED | | | | REDACTED | | | |
| JACKSON, WILLIAM J | REDACTED | | | | REDACTED | | | |
| JACKSON-HIRSH INC | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062-2542 | |
| JACKSON-MOODY, SHANTA | REDACTED | | | | REDACTED | | | |
| JACOBO, DEEDRA | REDACTED | | | | REDACTED | | | |
| JACOBS, WILLIE R | REDACTED | | | | REDACTED | | | |
| JACOME, JOSE NICOLAS | REDACTED | | | | REDACTED | | | |
| JACQUES, STEPHANIE | REDACTED | | | | REDACTED | | | |
| JACQUES, TEDD RASHEED | REDACTED | | | | REDACTED | | | |
| JADAN, JULIO | REDACTED | | | | REDACTED | | | |
| JAE AND ESS DELIGHTS CORP. | 64 OLD COUNTRY RD | | | | QUOGUE | NY | 11959 | |
| JAGROOP, RAMDAT | REDACTED | | | | REDACTED | | | |
| JAIKARAN, CHANOA O | REDACTED | | | | REDACTED | | | |
| JAINDL TURKEY SALES, INC | 3150 COFFEETOWN ROAD | | | | OREFIELD | PA | 18069 | |
| JALIL, JOHAN L. | REDACTED | | | | REDACTED | | | |
| JALLOH, MOHAMED K | REDACTED | | | | REDACTED | | | |
| JAMAICA HOSPITAL MEDICAL CENTER | PO BOX 9494 | | | | UNIONDALE | NY | 11555 | |
| JAMBOREE SCHOLARSHIP FUND, INC. | C/O BILL DI MODUGNO | 506 LINWOOD AVENUE | | | RIDGEWOOD | NJ | 07450 | |
| JAMES, ANDERSON | REDACTED | | | | REDACTED | | | |
| JAMES, CHARLES A | REDACTED | | | | REDACTED | | | |
| JAMES, GABRIELLE J. | REDACTED | | | | REDACTED | | | |
| JAMES, GABRIELLE M | REDACTED | | | | REDACTED | | | |
| JAMES, LAWRENCE N | REDACTED | | | | REDACTED | | | |
| JAMES, MANSOOR M. | REDACTED | | | | REDACTED | | | |
| JAMES, SHAQUASIA KHALIFAH | REDACTED | | | | REDACTED | | | |
| JAMES, TAHJERE J | REDACTED | | | | REDACTED | | | |
| JAN STUART FOR MEN, INC. | STUART CONSUMER PRODUCTS LABS | 9858 GLADES ROAD, #124 | | | BOCA RATON | FL | 33434 | |
| JANKOWSKI, HEATHER M | REDACTED | | | | REDACTED | | | |
| JANKOWSKI, SCOTT F | REDACTED | | | | REDACTED | | | |
| JAQUEZ, ABEL | REDACTED | | | | REDACTED | | | |
| JARA, CHRISTOPHER NICOLAY | REDACTED | | | | REDACTED | | | |
| JARA, MARIA C | REDACTED | | | | REDACTED | | | |

16-11241-mew   Doc 83   Filed 05/16/16   Entered 05/16/16 22:47:32   Main Document

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)

Consolidated Creditor Matrix

Pg 85 of 190

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JARAMILLO DE AVILES, MARITZA E | REDACTED | | | | REDACTED | | | |
| JARAMILLO, MAURICIO D | REDACTED | | | | REDACTED | | | |
| JARAMILLO, NATHALIE E | REDACTED | | | | REDACTED | | | |
| JARMAN, CHRISTOPHER A | REDACTED | | | | REDACTED | | | |
| JARMAN, CONROY I | REDACTED | | | | REDACTED | | | |
| JARRETT SERVICES ATM, INC. | ATTN: ERIC JOHNSTON | 1315 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| JARRETT, ANN MARIE | REDACTED | | | | REDACTED | | | |
| JARRETT, SEAN H. | REDACTED | | | | REDACTED | | | |
| JARROW FORMULAS | 1824 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90035-4317 | |
| JARVIS, DESHAUN | REDACTED | | | | REDACTED | | | |
| JASMIN, RICARDO | REDACTED | | | | REDACTED | | | |
| JAVIER CRUZ, MARIO A | REDACTED | | | | REDACTED | | | |
| JAVIER, BRAYAN G. | REDACTED | | | | REDACTED | | | |
| JAVIER, SANTIAGO | REDACTED | | | | REDACTED | | | |
| JAWARA, MOHAMMED | REDACTED | | | | REDACTED | | | |
| JAX COCO USA LLC | WEWORK C/O JAX COCO USA | 120 EAST 23RD ST, SUITE 4029 | | | NEW YORK | NY | 10010 | |
| JAY-HILL REPAIRS | 90 CLINTON RD. | | | | FAIRFIELD | NJ | 07004 | |
| JAZZ FOUNDATION OF AMERICA | 322 W. 48TH STREET, 6TH FLOOR | | | | NEW YORK | NY | 10036 | |
| JB PRINCE COMPANY INC | 36 E 31ST ST | | | | NEW YORK | NY | 10016 | |
| JBA INTERNATIONAL LIMITED | 15 WEST 81ST STREET | SUITE 2H | | | NEW YORK | NY | 10024 | |
| JCS TRADECOM | 419 PARK AVE SOUTH | | | | NEW YORK | NY | 10016 | |
| JEAN - MARIE CORNILLE | REDACTED | | | | REDACTED | | | |
| JEAN CHARLES, JENNIE | REDACTED | | | | REDACTED | | | |
| JEAN CLAUDE, DONAL | REDACTED | | | | REDACTED | | | |
| JEAN FRANCOIS, EVENS | REDACTED | | | | REDACTED | | | |
| JEAN FRANCOIS, GERMINA | REDACTED | | | | REDACTED | | | |
| JEAN LOUIS, NATHALIE | REDACTED | | | | REDACTED | | | |
| JEAN, ANDERSON | REDACTED | | | | REDACTED | | | |
| JEAN-BAPTISTE, STEPHANIE | REDACTED | | | | REDACTED | | | |
| JEAN-FRANCOIS, LATISHA R | REDACTED | | | | REDACTED | | | |
| JEAN-JULIEN, PATRICK | REDACTED | | | | REDACTED | | | |
| JEANTY, BRYAN MARC-ED | REDACTED | | | | REDACTED | | | |
| JEFFERS, CHANTEL T | REDACTED | | | | REDACTED | | | |
| JEFFERS, NATHANIEL CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| JEFFERSON, HYNEFI Y. | REDACTED | | | | REDACTED | | | |
| JEFFERSON, ROGER S. | REDACTED | | | | REDACTED | | | |
| JEFFERSON, TANASIA JENNAE | REDACTED | | | | REDACTED | | | |
| JEFFREY, DAVIELLE | REDACTED | | | | REDACTED | | | |
| JEM-D INTERNATIONAL PARTNERS LP | DEPT 276001, PO BOX 67000 | | | | DETROIT | MI | 48267-2760 | |
| JEMISON, JOHNNY | REDACTED | | | | REDACTED | | | |
| JEMISON, PAUL D | REDACTED | | | | REDACTED | | | |
| JENKINS, ANDREW | REDACTED | | | | REDACTED | | | |
| JENKINS, ANTHONY | REDACTED | | | | REDACTED | | | |
| JENKINS, CAROLYN D | REDACTED | | | | REDACTED | | | |
| JENKINS, DEMER D | REDACTED | | | | REDACTED | | | |
| JENKINS, DIAMOND N | REDACTED | | | | REDACTED | | | |
| JENKINS, KAYLAH | REDACTED | | | | REDACTED | | | |
| JENKINS, LILY | REDACTED | | | | REDACTED | | | |
| JENKINS, STEVEN | REDACTED | | | | REDACTED | | | |
| JENKINS, TEARA | REDACTED | | | | REDACTED | | | |
| JENKINS, TESSA ZANOBIA ROSITA | REDACTED | | | | REDACTED | | | |
| JENNINGS, ASHAY NASHIMA | REDACTED | | | | REDACTED | | | |
| JENNINGS, DONNA | REDACTED | | | | REDACTED | | | |
| JENNINGS, ITISHEIA N | REDACTED | | | | REDACTED | | | |
| JENNINGS, JAMES | REDACTED | | | | REDACTED | | | |
| JENNINGS, LEROY GORDON | REDACTED | | | | REDACTED | | | |
| JENNINGS, RACEAL J | REDACTED | | | | REDACTED | | | |
| JENNINGS, SEAN THOMAS | REDACTED | | | | REDACTED | | | |
| JEREZ, EDGAR | REDACTED | | | | REDACTED | | | |
| JEREZ, JOSEFA | REDACTED | | | | REDACTED | | | |
| JEREZ, KRYSTAL M | REDACTED | | | | REDACTED | | | |
| JEREZ, NELSON | REDACTED | | | | REDACTED | | | |
| JERICHO CIDER MILL, INC. | RTE 106 | | | | JERICHO | NY | 11753 | |
| JET SANITATION SERVICE CORP | 228 BLYDENBURGH RD | | | | ISLANDIA | NY | 11749 | |
| JEUNE, JEAN ROOSEVELT | REDACTED | | | | REDACTED | | | |
| JEWEL DATE COMPANY | 48-440 PRAIRIE DR | 419 PARK AVE SOUTH | | | PALM DESERT | CA | 92260 | |
| JEWELL, JESSE X | REDACTED | | | | REDACTED | | | |
| JEWELS LLC | 5 STERLING STREET | | | | KINGSTON | NY | 12401 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JEWISH COMMUNITY CENTER OF PARAMUS | 304 E MIDLAND AVE | | | | PARAMUS | NJ | 07652 | |
| JEWISH FAMILY SERVICE & CHILDRENS CENTER | 925 ALLWOOD RD | | | | CLIFTON | NJ | 07012 | |
| JEWISH MEDIA GROUP NEW JERSEY/ROCKLAND | D/B/A/ JEWISH STANDARD INC. | 1086 TEANECK RD | | | TEANECK | NJ | 07666 | |
| JILES, DANTE | REDACTED | | | | REDACTED | | | |
| JIMENEZ BAUTISTA, SANDRY | REDACTED | | | | REDACTED | | | |
| JIMENEZ BRITO, FRANCHESKA | REDACTED | | | | REDACTED | | | |
| JIMENEZ ESPINAL, MARIELVA Y | REDACTED | | | | REDACTED | | | |
| JIMENEZ NUNEZ, WIMEL N | REDACTED | | | | REDACTED | | | |
| JIMENEZ, ALBERT R. | REDACTED | | | | REDACTED | | | |
| JIMENEZ, ANAKAREN | REDACTED | | | | REDACTED | | | |
| JIMENEZ, BRYAN ALEXANDER | REDACTED | | | | REDACTED | | | |
| JIMENEZ, DIEGO | REDACTED | | | | REDACTED | | | |
| JIMENEZ, EDWIN | REDACTED | | | | REDACTED | | | |
| JIMENEZ, EDWIN N | REDACTED | | | | REDACTED | | | |
| JIMENEZ, ELOY | REDACTED | | | | REDACTED | | | |
| JIMENEZ, EVELIN | REDACTED | | | | REDACTED | | | |
| JIMENEZ, GUADALUPE | REDACTED | | | | REDACTED | | | |
| JIMENEZ, HECTOR | REDACTED | | | | REDACTED | | | |
| JIMENEZ, JEURY ADIONIS | REDACTED | | | | REDACTED | | | |
| JIMENEZ, JOSE | REDACTED | | | | REDACTED | | | |
| JIMENEZ, JOSE W | REDACTED | | | | REDACTED | | | |
| JIMENEZ, JUAN RAFAEL | REDACTED | | | | REDACTED | | | |
| JIMENEZ, JUVENAL | REDACTED | | | | REDACTED | | | |
| JIMENEZ, LIRIANO | REDACTED | | | | REDACTED | | | |
| JIMENEZ, LUIS | REDACTED | | | | REDACTED | | | |
| JIMENEZ, MAGDALENA | REDACTED | | | | REDACTED | | | |
| JIMENEZ, MAXIMO | REDACTED | | | | REDACTED | | | |
| JIMENEZ, MICHELLE | REDACTED | | | | REDACTED | | | |
| JIMENEZ, MIGUEL A | REDACTED | | | | REDACTED | | | |
| JIMENEZ, MIGUELINA | REDACTED | | | | REDACTED | | | |
| JIMENEZ, MINIEE D | REDACTED | | | | REDACTED | | | |
| JIMENEZ, P. MIGUEL | REDACTED | | | | REDACTED | | | |
| JIMENEZ, REBECCA J | REDACTED | | | | REDACTED | | | |
| JIMENEZ, SORIBELKIS | REDACTED | | | | REDACTED | | | |
| JIMENEZ, VICTOR | REDACTED | | | | REDACTED | | | |
| JIMENEZ, VICTOR J | REDACTED | | | | REDACTED | | | |
| JIMENEZ, WENDY J. | REDACTED | | | | REDACTED | | | |
| JIMENEZ-CARMONA, ADRIANO | REDACTED | | | | REDACTED | | | |
| JIMINIAN, BRYANT DAVID | REDACTED | | | | REDACTED | | | |
| JIMMY'S CHOCOLATE CHIP COOKIES | 18-01 RIVER RD | | | | FAIR LAWN | NJ | 07410 | |
| JMM RACEWAY, LLC | ATTN: MICHAEL MATTONE | C/O MATTONE GROUP LLC | 134-01 20TH AVENUE | | COLLEGE POINT | NY | 11356 | |
| JMM RACEWAY, LLC | C/O MATTONE GROUP LLC | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| JOAQUIN BLANCO, TERESITA | REDACTED | | | | REDACTED | | | |
| JOE'S DAIRY | PO BOX 1126 | | | | NEW YORK | NY | 10013-0866 | |
| JOES SERVICE CENTER & TOWING LLC | 584 MANTOLOKING RD | | | | BRICK | NJ | 08723 | |
| JOHN B. MARTIN & SONS FARMS, INC. | 4021 REDMAN RD. | | | | BROCKPORT NY | NY | 14420 | |
| JOHN GEORGALLAS BANANA DIST. OF NY | 750 DRAKE ST | | | | BRONX | NY | 10474 | |
| JOHN IACONO INC | 230 KNICKERBOCKER AVE | | | | BOHEMIA | NY | 11716 | |
| JOHN MASTERS ORGANICS | 30852 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| JOHN T MATHER HOSPITAL | PO BOX 6435 | | | | BRATTLEBORO | VT | 05302 | |
| JOHN, ERNEST B | REDACTED | | | | REDACTED | | | |
| JOHN, KAYON LLOYD | REDACTED | | | | REDACTED | | | |
| JOHN'S RAVIOLI CO., INC. | 15 DRAKE AVE | | | | NEW ROCHELLE | NY | 10805 | |
| JOHNSON ASSOCIATED FRUIT CO., INC. | 6 EMERY AVE | SUITE 2 | | | RANDOLPH | NJ | 07869 | |
| JOHNSON JR, JAMES I | REDACTED | | | | REDACTED | | | |
| JOHNSON, AKILAH A | REDACTED | | | | REDACTED | | | |
| JOHNSON, ALIYAH | REDACTED | | | | REDACTED | | | |
| JOHNSON, ALYSSA CARLENE | REDACTED | | | | REDACTED | | | |
| JOHNSON, ARKIE | REDACTED | | | | REDACTED | | | |
| JOHNSON, BRIAN I | REDACTED | | | | REDACTED | | | |
| JOHNSON, CHADAY S | REDACTED | | | | REDACTED | | | |
| JOHNSON, CRYSTAL S | REDACTED | | | | REDACTED | | | |
| JOHNSON, DANAY S | REDACTED | | | | REDACTED | | | |
| JOHNSON, DEBBIE M. | REDACTED | | | | REDACTED | | | |
| JOHNSON, DENNIS | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOHNSON, DIANE Y | REDACTED | | | | REDACTED | | | |
| JOHNSON, ENCHANTRA T | REDACTED | | | | REDACTED | | | |
| JOHNSON, ERNESTINE | REDACTED | | | | REDACTED | | | |
| JOHNSON, FANTASIA K. | REDACTED | | | | REDACTED | | | |
| JOHNSON, FAYE'VON | REDACTED | | | | REDACTED | | | |
| JOHNSON, GENEVA A. | REDACTED | | | | REDACTED | | | |
| JOHNSON, JAMES E | REDACTED | | | | REDACTED | | | |
| JOHNSON, JUSTIN | REDACTED | | | | REDACTED | | | |
| JOHNSON, KEITH MICHAEL | REDACTED | | | | REDACTED | | | |
| JOHNSON, KIANA E | REDACTED | | | | REDACTED | | | |
| JOHNSON, KIANO D | REDACTED | | | | REDACTED | | | |
| JOHNSON, KION R | REDACTED | | | | REDACTED | | | |
| JOHNSON, LAMONT R. | REDACTED | | | | REDACTED | | | |
| JOHNSON, LAWRENCE | REDACTED | | | | REDACTED | | | |
| JOHNSON, LESLIE C. | REDACTED | | | | REDACTED | | | |
| JOHNSON, LINDA A. | REDACTED | | | | REDACTED | | | |
| JOHNSON, MARTHA | REDACTED | | | | REDACTED | | | |
| JOHNSON, MARTHA F. | C/O RUBENSTEIN & RYNECKI ESQ. | 16 COURT STREET | SUITE 1717 | | BROOKLYN | NY | 11241 | |
| JOHNSON, MECCA-MYSTIQUE JAH-ASIA | REDACTED | | | | REDACTED | | | |
| JOHNSON, MICHAEL | REDACTED | | | | REDACTED | | | |
| JOHNSON, NADINE E | REDACTED | | | | REDACTED | | | |
| JOHNSON, OMAR ANTHONY | REDACTED | | | | REDACTED | | | |
| JOHNSON, PATTAMAS R | REDACTED | | | | REDACTED | | | |
| JOHNSON, QUADIR T | REDACTED | | | | REDACTED | | | |
| JOHNSON, QUIANA | REDACTED | | | | REDACTED | | | |
| JOHNSON, RAMEL | REDACTED | | | | REDACTED | | | |
| JOHNSON, RAMONE T | REDACTED | | | | REDACTED | | | |
| JOHNSON, RENEE R. | REDACTED | | | | REDACTED | | | |
| JOHNSON, SAMUEL G | REDACTED | | | | REDACTED | | | |
| JOHNSON, SHERICE K | REDACTED | | | | REDACTED | | | |
| JOHNSON, STEPHANIE | REDACTED | | | | REDACTED | | | |
| JOHNSON, TANYA | REDACTED | | | | REDACTED | | | |
| JOHNSON, THOMAS J | REDACTED | | | | REDACTED | | | |
| JOHNSON, TONY C | REDACTED | | | | REDACTED | | | |
| JOHNSON, TRASON M. | REDACTED | | | | REDACTED | | | |
| JOHNSON, VANESSA | REDACTED | | | | REDACTED | | | |
| JOHNSON, ZANAYA QUINDAYJA | REDACTED | | | | REDACTED | | | |
| JOHNVINCE FOODS | 555 STEEPSOCK DR | | | | TORONTO | ON | M3J 2Z6 | CANADA |
| JOLICOEUR, CRAIG A | REDACTED | | | | REDACTED | | | |
| JOLLY, JAVAN | REDACTED | | | | REDACTED | | | |
| JOLLY, LENISHA C. | REDACTED | | | | REDACTED | | | |
| JONES KISSOON, CHAYA K | REDACTED | | | | REDACTED | | | |
| JONES SIGN CO INC | 1711 SCHEURING RD | | | | DEPERE | WI | 54115 | |
| JONES, ALONDUS | REDACTED | | | | REDACTED | | | |
| JONES, ANDRE T | REDACTED | | | | REDACTED | | | |
| JONES, CAROLYN B | REDACTED | | | | REDACTED | | | |
| JONES, CHARLES | REDACTED | | | | REDACTED | | | |
| JONES, CHARLES EDWARD | REDACTED | | | | REDACTED | | | |
| JONES, CHRISTINA | REDACTED | | | | REDACTED | | | |
| JONES, DAUOOW M | REDACTED | | | | REDACTED | | | |
| JONES, DETOLYA | REDACTED | | | | REDACTED | | | |
| JONES, EMILIO J | REDACTED | | | | REDACTED | | | |
| JONES, GEORGE | REDACTED | | | | REDACTED | | | |
| JONES, GEORGE Z | REDACTED | | | | REDACTED | | | |
| JONES, HUBERT | JESSICA ERDMAN (INVESTIGATOR) | C/O U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NEW YORK DISTRICT OFFICE | 33 WHITEHALL STREET, 5TH FLOOR | NEW YORK | NY | 10004 | |
| JONES, IYONNA C | REDACTED | | | | REDACTED | | | |
| JONES, JAHBARI GARFIELD | REDACTED | | | | REDACTED | | | |
| JONES, JAMES | REDACTED | | | | REDACTED | | | |
| JONES, JARED E. | REDACTED | | | | REDACTED | | | |
| JONES, KENNETH | REDACTED | | | | REDACTED | | | |
| JONES, KEVIN | REDACTED | | | | REDACTED | | | |
| JONES, LATIAH J | REDACTED | | | | REDACTED | | | |
| JONES, LUKE GIRARD | REDACTED | | | | REDACTED | | | |
| JONES, MONIQUE R | REDACTED | | | | REDACTED | | | |
| JONES, NIA IMANI | REDACTED | | | | REDACTED | | | |
| JONES, REGINA | REDACTED | | | | REDACTED | | | |
| JONES, RON C | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JONES, SHA QUANNA | REDACTED | | | | REDACTED | | | |
| JONES, SHANAY C | REDACTED | | | | REDACTED | | | |
| JONES, SHAQUEENA MICHELLE | REDACTED | | | | REDACTED | | | |
| JONES, SHATEEMA A | REDACTED | | | | REDACTED | | | |
| JONES, SHATNI TRISCEL UNIQUE | REDACTED | | | | REDACTED | | | |
| JONES, SHELLY R. | REDACTED | | | | REDACTED | | | |
| JONES, TAMARA R. | REDACTED | | | | REDACTED | | | |
| JONES, THOMAS E. | REDACTED | | | | REDACTED | | | |
| JONES, TYRONE | REDACTED | | | | REDACTED | | | |
| JONES, WILLIE | REDACTED | | | | REDACTED | | | |
| JONES, YWAIN K | REDACTED | | | | REDACTED | | | |
| JONES-BUTLER, ZACHARY W. | REDACTED | | | | REDACTED | | | |
| JOPE S.L. | 6200 | | | | ALMENDRALEJO | | | SPAIN |
| JORDAN, ASHLEY N | REDACTED | | | | REDACTED | | | |
| JORDAN, CHRISTOPHER R | REDACTED | | | | REDACTED | | | |
| JORDAN, EBONY M | REDACTED | | | | REDACTED | | | |
| JORDAN, ERIC | REDACTED | | | | REDACTED | | | |
| JORDAN, LAMAR D | REDACTED | | | | REDACTED | | | |
| JORDAN, MARCELL L | REDACTED | | | | REDACTED | | | |
| JORDAN, NICOLE | REDACTED | | | | REDACTED | | | |
| JORDAN, TARRELL L | REDACTED | | | | REDACTED | | | |
| JORGENSEN, KRISTEN TERESA MARIE | REDACTED | | | | REDACTED | | | |
| JORGENSON, JAMES LESLIE | REDACTED | | | | REDACTED | | | |
| JOSE MANUEL REMON HUARTE | C/ STUART N 57 2 B ARANJUEZ | | | | MADRID | | 28300 | SPAIN |
| JOSE, ANA M | REDACTED | | | | REDACTED | | | |
| JOSEPH CAMPIONE | ATTN: ANNE CAMPIONE | 2201 WEST SOUTHBRANCH BLVD | | | OAK CREEK | WI | 53154 | |
| JOSEPH FAZIO | REDACTED | | | | REDACTED | | | |
| JOSEPH PIERRE, CARLY | REDACTED | | | | REDACTED | | | |
| JOSEPH VICTORI WINES INC | 790 NEW YORK AVENUE | STE 211 | | | HUNTINGTON | NY | 11743 | |
| JOSEPH, ALEXANDER M | REDACTED | | | | REDACTED | | | |
| JOSEPH, DAPHNEY | REDACTED | | | | REDACTED | | | |
| JOSEPH, DARYL | REDACTED | | | | REDACTED | | | |
| JOSEPH, DONALD | REDACTED | | | | REDACTED | | | |
| JOSEPH, JAMARR M. | REDACTED | | | | REDACTED | | | |
| JOSEPH, JAMIL J. | REDACTED | | | | REDACTED | | | |
| JOSEPH, KESLY | REDACTED | | | | REDACTED | | | |
| JOSEPH, MADIUS | REDACTED | | | | REDACTED | | | |
| JOSEPH, RICHARDSON | REDACTED | | | | REDACTED | | | |
| JOSEPH, RICKY J | REDACTED | | | | REDACTED | | | |
| JOSEPH, SIMBA T. | REDACTED | | | | REDACTED | | | |
| JOSEPH, THIERRY | REDACTED | | | | REDACTED | | | |
| JOSEPHS, SHEDAII R | REDACTED | | | | REDACTED | | | |
| JOSEY, SUSANA | REDACTED | | | | REDACTED | | | |
| JOSHUA WESSON | 170 W 81ST STREET #9A | | | | NEW YORK | NY | 10024 | |
| JOSHUA, YANNICK J | REDACTED | | | | REDACTED | | | |
| JOSIAH, LESLIE JUNE | REDACTED | | | | REDACTED | | | |
| JOST, LARRY | REDACTED | | | | REDACTED | | | |
| JOURDAIN, JEAN DUCSON | REDACTED | | | | REDACTED | | | |
| JOVEL MANCIA, ROBERTO M | REDACTED | | | | REDACTED | | | |
| JOY, BRYAN VARKEY | REDACTED | | | | REDACTED | | | |
| JOYA, ANA E | REDACTED | | | | REDACTED | | | |
| JOYNER, CHRISTOPHER L | REDACTED | | | | REDACTED | | | |
| JOYNER, LILLIAN | REDACTED | | | | REDACTED | | | |
| JOYNER, SAQQUIA M | REDACTED | | | | REDACTED | | | |
| JOYNES, COLLEEN | REDACTED | | | | REDACTED | | | |
| JOZWIAK, SUSAN L | REDACTED | | | | REDACTED | | | |
| JSO ASSOCIATES INC | 17 MAPLE DRIVE | | | | GREAT NECK | NY | 11021 | |
| JUAREZ LUNA, CONSEPSION | REDACTED | | | | REDACTED | | | |
| JUAREZ, GUSTAVO | REDACTED | | | | REDACTED | | | |
| JUAREZ, HUMBERTO | REDACTED | | | | REDACTED | | | |
| JUAREZ, PANFILO | REDACTED | | | | REDACTED | | | |
| JULCE, JOSEPH RODRIGUE | REDACTED | | | | REDACTED | | | |
| JULES, EBONY CYNTHIA | REDACTED | | | | REDACTED | | | |
| JULIUS, DEBRA JEAN | REDACTED | | | | REDACTED | | | |
| JULMISSE, LUIDJY | REDACTED | | | | REDACTED | | | |
| JULMISTE, ANGELINE | REDACTED | | | | REDACTED | | | |
| JUNGWIRTH, BRITTINI R | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| JUNIOR WOMENS CLUB OF HARRINGTON PARK | PO BOX 1 | | | | HARRINGTON PARK | NJ | 07640 | |
| JUNIOR, DAVID | REDACTED | | | | REDACTED | | | |
| JUST NATURAL FOOD CORP | 1019 WASHINGTON AVE | | | | WESTBURY | NY | 11590 | |
| JUST PLUMBING CORP | 60 REMINGTON BLVD, SUITE A | | | | RONKONKOMA | NY | 11779 | |
| JUST PLUMBING INDUSTRIES INC | 60 REMINGTON BLVD | | | | RONKONKOMA | NY | 11779 | |
| JUST TOMATOES, ETC! | PO BOX 807 | | | | WESTLEY | CA | 95387 | |
| JUSTINIANO, DANIEL | REDACTED | | | | REDACTED | | | |
| JUXON-SMITH JR., SOLOMON | REDACTED | | | | REDACTED | | | |
| JUXON-SMITH, ANDREW | REDACTED | | | | REDACTED | | | |
| JUXON-SMITH, SOLOMON | REDACTED | | | | REDACTED | | | |
| JUXON-SMITH, XZAVIER A | REDACTED | | | | REDACTED | | | |
| JYOTI, JEENAT R | REDACTED | | | | REDACTED | | | |
| JZN ENGINEERING PC | 51 SWING BRIDGE LANE | | | | SOUTH BOUND BROOK | NJ | 08880 | |
| KABA, FATOUMATA | REDACTED | | | | REDACTED | | | |
| KABA, IBRAHIMA | REDACTED | | | | REDACTED | | | |
| KABKAB, ADIL | REDACTED | | | | REDACTED | | | |
| KADENDE, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| KADENDE, JEAN YVES | REDACTED | | | | REDACTED | | | |
| KADENDE, REGIS | REDACTED | | | | REDACTED | | | |
| KAFF BAKERY | 4518 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11219 | |
| KAI USA (KERSHAW ATLERY) | 18600 SWRETON AVE | | | | TUALATIN | OR | 97062 | |
| KAISER, GRACE J | REDACTED | | | | REDACTED | | | |
| KALEFE, DOTSE KOSSI | REDACTED | | | | REDACTED | | | |
| KALLADAYIL, ANNA PHILIP | REDACTED | | | | REDACTED | | | |
| KALYPSO FOODS LLC | 3 PIONEER COURT | | | | HUNTINGTON STATION | NY | 11746 | |
| KAMARA, ABDUL RAHMAN FRANCIS | REDACTED | | | | REDACTED | | | |
| KAMARA, SALIEU | REDACTED | | | | REDACTED | | | |
| KAMINSKI, CORRY ELLEN | REDACTED | | | | REDACTED | | | |
| KAMINSKI, KATHLEEN ANN | REDACTED | | | | REDACTED | | | |
| KANE, WILLIAM | REDACTED | | | | REDACTED | | | |
| KANHAI, MARCUS B | REDACTED | | | | REDACTED | | | |
| KANTOR, EVAN ROSS | REDACTED | | | | REDACTED | | | |
| KAPLAN, JOAN DAVIDSON | 14 INVERNESS DR | | | | NEW CITY | NY | 10956 | |
| KARAMANIAN, CARLOS G | REDACTED | | | | REDACTED | | | |
| KARGBO, OSMAN N | REDACTED | | | | REDACTED | | | |
| KARGBO, WILFRED Y | REDACTED | | | | REDACTED | | | |
| KARN, JAMES ERWIN | REDACTED | | | | REDACTED | | | |
| KARWEE, VARNEY G. | REDACTED | | | | REDACTED | | | |
| KASAK, JOANNE | REDACTED | | | | REDACTED | | | |
| KASSIM, JAMEELA S. | REDACTED | | | | REDACTED | | | |
| KASSISSE, LAHOUCINE | REDACTED | | | | REDACTED | | | |
| KASTEN, KIMBERLY A. | REDACTED | | | | REDACTED | | | |
| KATENDE, YUWSHUA T | REDACTED | | | | REDACTED | | | |
| KATHIES KITCHEN LLC | 8 STONEGATE CIRCLE | UNIT 8 A | | | BRANFORD | CT | 06405 | |
| KATIA DE GIROLAMO | 20 EDGEWOOD RD | | | | HARTSDALE | NY | 10530 | |
| KATOM RESTAURANT SUPPLY | 305 KATOM DRIVE | | | | KODAK | TN | 37764 | |
| KATZ, ERIC | REDACTED | | | | REDACTED | | | |
| KATZ, RISA D. | REDACTED | | | | REDACTED | | | |
| KATZMAN BERRY CORP. | HUNTS POINT PRODUCE MKT | STORES 153-157 ROW A | | | BRONX | NY | 10474 | |
| KAUFMAN, GERALD | REDACTED | | | | REDACTED | | | |
| KAUR, CHARNJIT | REDACTED | | | | REDACTED | | | |
| KAUR, JASVINDER | REDACTED | | | | REDACTED | | | |
| KAUR, SIMRAT | REDACTED | | | | REDACTED | | | |
| KAVITT, ROBERT S | REDACTED | | | | REDACTED | | | |
| KAWASAKI, MIKI | REDACTED | | | | REDACTED | | | |
| KAZI, HASSAN HABIB | REDACTED | | | | REDACTED | | | |
| KAZNICA, MARIANNE | REDACTED | | | | REDACTED | | | |
| KDC PHOTOGRAPHY | 187 MALCOLM X BLVD, APT 4 | | | | NEW YORK | NY | 10026 | |
| KEARNEY SEYMORE, SHARON D | REDACTED | | | | REDACTED | | | |
| KEARNEY, DALTON J | REDACTED | | | | REDACTED | | | |
| KEARNEY, NICOLETTE CLAIRE | REDACTED | | | | REDACTED | | | |
| KEARNEY, WILSON G | REDACTED | | | | REDACTED | | | |
| KEARSE, MELVIN T. | REDACTED | | | | REDACTED | | | |
| KEATING, DANIEL P | REDACTED | | | | REDACTED | | | |
| KEBBEH, ISATOU | REDACTED | | | | REDACTED | | | |
| KEBE, LAMINE | REDACTED | | | | REDACTED | | | |
| KEEGAN, MARK E | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KEEP ROCKLAND BEAUTIFUL | 120-126 NORTH MAIN STREET, 2ND FL ANNEX | | | | NEW CITY | NY | 10956 | |
| KEHE DISTRIBUTORS HOLDINGS, LLC | ATTN: JUSTINE MALLOT | 12740 GRAN BAY PARKWAY WEST | SUITE 2200 | | JACKSONVILLE | FL | 32258 | |
| KEHE DISTRIBUTORS HOLDINGS, LLC | ATTN: MR. GREG LEONARD | 900 N. SCHMIDT ROAD | | | ROMEOVILLE | IL | 60446 | |
| KEHE DISTRIBUTORS HOLDINGS, LLC | ATTN: PAULA K JACOBI | BARNES & THORNBURG LLP | ONE NORTH WACKER DRIVE | SUITE 4400 | CHICAGO | IL | 60606 | |
| KEHE DISTRIBUTORS HOLDINGS, LLC | PO BOX 32082 | | | | NEW YORK | NY | 10087-2082 | |
| KEISER, JOSEPH F. | REDACTED | | | | REDACTED | | | |
| KEITA, KEOULIN | REDACTED | | | | REDACTED | | | |
| KEITH, RENITA | REDACTED | | | | REDACTED | | | |
| KELLER, ANTHONY STEPHEN | REDACTED | | | | REDACTED | | | |
| KELLER'S CREAMERY, LLC. | 13642 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-4155 | |
| KELLEY, JAMEL L. | REDACTED | | | | REDACTED | | | |
| KELLMAN, JOHN PAUL | REDACTED | | | | REDACTED | | | |
| KELLUM, KOURTNEY D | REDACTED | | | | REDACTED | | | |
| KELLUM, THOMAS | REDACTED | | | | REDACTED | | | |
| KELLY SERVICES | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 | |
| KELLY, JACQUELINE SUZANNE | REDACTED | | | | REDACTED | | | |
| KELLY, JAMAL A | REDACTED | | | | REDACTED | | | |
| KELLY, JAMES F. | REDACTED | | | | REDACTED | | | |
| KELLY, MICHAELLE MARGARET | REDACTED | | | | REDACTED | | | |
| KELLY, SCOTT | REDACTED | | | | REDACTED | | | |
| KELLY'S EXPEDITING CORP | 2150 SMITHTOWN AVE, SUITE 5 | | | | RONKONKOMA | NY | 11779 | |
| KELM, PAUL J | REDACTED | | | | REDACTED | | | |
| KEMEZIS, PAIGE K | REDACTED | | | | REDACTED | | | |
| KEMP, DIMANAYA M | REDACTED | | | | REDACTED | | | |
| KEMP, JAMEL WILLIAM | REDACTED | | | | REDACTED | | | |
| KEMP, JOSHUA D | REDACTED | | | | REDACTED | | | |
| KEMPER, LAWRENCE J | REDACTED | | | | REDACTED | | | |
| KENDRICK, KENDRA F | REDACTED | | | | REDACTED | | | |
| KENNABREW, CHARLES DAVID | REDACTED | | | | REDACTED | | | |
| KENNEBREW, FAITH | REDACTED | | | | REDACTED | | | |
| KENNEDO, DOSHAWN | REDACTED | | | | REDACTED | | | |
| KENNEDY PAINTING LLC | 19 SOUTH FARVIEW AVE | | | | PARAMUS | NJ | 07652 | |
| KENNEDY, BERRICE NATHANIEL | REDACTED | | | | REDACTED | | | |
| KENNEDY, CAROL | REDACTED | | | | REDACTED | | | |
| KENNER, ALIJAH M | REDACTED | | | | REDACTED | | | |
| KENNESAW | 1300 SW FIRST CT | | | | POMPANO BEACH | FL | 33069 | |
| KENOVER MARKETING | 72 NEW HOOK ROAD | | | | BAYONNE | NJ | 07002 | |
| KENSOL AIRWAYS | 864 THIRD STREET | | | | WHITEHALL | PA | 18052 | |
| KENSOL AIRWAYS | ATTN: JOSHUA KNECHT | 864 3RD STREET | | | WHITEHALL | PA | 18052 | |
| KENT, STEPHEN L. | REDACTED | | | | REDACTED | | | |
| KEO, JAMES R | REDACTED | | | | REDACTED | | | |
| KEREKES BAKERY & RESTAURANT EQUIPMENT, I | 6103 15TH AVE | | | | BROOKLYN | NY | 11219 | |
| KERI MOTORS, INC | 15 URBAN AVENUE | | | | WESTBURY | NY | 11590 | |
| KERNOZEK, GREGORY M | REDACTED | | | | REDACTED | | | |
| KERR, KENROY | REDACTED | | | | REDACTED | | | |
| KERSEY, DIANE | REDACTED | | | | REDACTED | | | |
| KERWIN, JEFFREY M | REDACTED | | | | REDACTED | | | |
| KERZNER, RICHARD A | REDACTED | | | | REDACTED | | | |
| KESAPATHY, RATNASOTHY S. | REDACTED | | | | REDACTED | | | |
| KESHNER, DAVID A. | REDACTED | | | | REDACTED | | | |
| KESSO FOODS, INC. | 77-20 21ST AVE | | | | EAST ELMHURST | NY | 11370 | |
| KETTLE CUISINE, INC. | 270 SECOND ST | | | | CHELSEA | MA | 02150 | |
| KEW FOREST MAINTENANCE SUPPLY | 59-16 BROADWAY | | | | WOODSIDE | NY | 11377 | |
| KEY MATERIAL HANDLING EQUIPMENT | 4606 3RD AVENUE | | | | BROOKLYN | NY | 11220 | |
| KEY, STEPHEN L. | 17 VIRGINIA AVE STE 103 | | | | PROVIDENCE | RI | 02905 | |
| KEYES, KENNETH JEROME | REDACTED | | | | REDACTED | | | |
| KFORCE PROFESSIONAL STAFFING | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 | |
| KHAIMRAJ, BALDEO | REDACTED | | | | REDACTED | | | |
| KHAIMRAJ, SEEROMANI | REDACTED | | | | REDACTED | | | |
| KHALEQUE, MOHAMMAD | REDACTED | | | | REDACTED | | | |
| KHAN, ALI HAIDER | REDACTED | | | | REDACTED | | | |
| KHAN, MARWA | REDACTED | | | | REDACTED | | | |
| KHAN, NAZIRA B | REDACTED | | | | REDACTED | | | |
| KHAN, SAFA I | REDACTED | | | | REDACTED | | | |
| KHINDRI, AMITA | REDACTED | | | | REDACTED | | | |
| KHURSHID, OME K. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| KIACHELI 21,INC | 102-45 62ROAD, SUITTE 1F | | | | FOREST HILLS | NY | 11375 | |
| KIBBERIA INC | 93 MILL PLAIN RD | | | | DANBURY | CT | 06811 | |
| KICK, DENISE | REDACTED | | | | REDACTED | | | |
| KID KLASS LLC | 562 COURT STREET, #4B | | | | BROOKLYN | NY | 11231 | |
| KIDS IN CRISIS, INC. | ONE SALEM STREET | | | | COS COB | CT | 06807 | |
| KIKEH, NADIA | REDACTED | | | | REDACTED | | | |
| KILEY, ALICIA E | REDACTED | | | | REDACTED | | | |
| KIM, CAROLINE JI-IN | REDACTED | | | | REDACTED | | | |
| KIM, HAROLD HARIN | REDACTED | | | | REDACTED | | | |
| KIMBRELL, KEVIN L. | REDACTED | | | | REDACTED | | | |
| KINARD, TYRONE LOUIS | REDACTED | | | | REDACTED | | | |
| KINDLE, KEYETA C | REDACTED | | | | REDACTED | | | |
| KING & SPALDING LLP | 1180 PEACHTREET STREET, NE; 17TH FLOOR | | | | ATANLAN | GA | 30309 | |
| KING RETAIL SOLUTIONS INC | 3850 W 1ST AVE | | | | EUGENE | OR | 97402 | |
| KING RETAIL SOLUTIONS INC | ATTN: SHAUN LONDAHL | 3850 WEST 1ST AVENUE | | | EUGENE | OR | 97402 | |
| KING SOLOMON FOODS INC | 5600-1ST AVE | | | | BROOKLYN | NY | 11220 | |
| KING ZAK INDUSTRIES | PO BOX 1029 | | | | GUSHEN | NY | 10924 | |
| KING, ALEXANDRA K. | REDACTED | | | | REDACTED | | | |
| KING, ANGELA | REDACTED | | | | REDACTED | | | |
| KING, CHARLES J. | REDACTED | | | | REDACTED | | | |
| KING, FARHONDO RAMON | REDACTED | | | | REDACTED | | | |
| KING, IYANEKE L | REDACTED | | | | REDACTED | | | |
| KING, JHERRI A | REDACTED | | | | REDACTED | | | |
| KING, JOSEPH NATHANIEL | REDACTED | | | | REDACTED | | | |
| KING, ROXANNE Y | REDACTED | | | | REDACTED | | | |
| KING, SHAWN A | REDACTED | | | | REDACTED | | | |
| KING, STEVEN R | REDACTED | | | | REDACTED | | | |
| KING, TRACY | REDACTED | | | | REDACTED | | | |
| KINGS COUNTY JERKY CO | 35 MEADOW STREET, #206 | | | | BROOKLYN | NY | 11206 | |
| KINGS HARBOR VIEW ASSOCIATES | 163 DEGRAW STREET | | | | BROOKLYN | NY | 11231 | |
| KINGS HARBOR VIEW ASSOCIATES | ATTN: GREG O'CONNELL, MANAGER | 163 DEGRAW STREET | | | BROOKLYN | NY | 11231 | |
| KINGS HARBOR VIEW ASSOCIATION | 204-207 VAN DYKE ST | | | | BROOKLYN | NY | 11231 | |
| KINGSBURG ORCHARDS | 10363 E DAVIS AVE | PO BOX 38 | | | KINGSBURG | CA | 93631 | |
| KINRED, VALERIE D. | REDACTED | | | | REDACTED | | | |
| KINSLER, GLADYS LAVERNE | REDACTED | | | | REDACTED | | | |
| KIRKSEY, MALCOLM | REDACTED | | | | REDACTED | | | |
| KIRYAS JOEL POULTRY PROCESSING | PLANT INC | P.O. BOX 596 | | | MONROE | NY | 10949 | |
| KISS MY FACE LLC | P.O. BOX 224 | | | | GARDINER | NY | 12525 | |
| KITTRELL, EBONY | REDACTED | | | | REDACTED | | | |
| KITTRELL, HARRY D. | REDACTED | | | | REDACTED | | | |
| KIWANIS CLUB OF GLEN RIDGE NJ FOUNDATION | PO BOX 201 | | | | GLEN RIDGE | NJ | 07028 | |
| KLEAN KANTEEN | 3960 MORROW LANE | | | | CHICO | CA | 95928 | |
| KLEEN GREEN OPERATING LLC | 1261 A RANDALL AVE | | | | BRONX | NY | 10474 | |
| KLEIN, JENNIFER M. | REDACTED | | | | REDACTED | | | |
| KLEIN, MARC | REDACTED | | | | REDACTED | | | |
| KLEIN, ROBERT M. | REDACTED | | | | REDACTED | | | |
| KLEIN, ROY A | REDACTED | | | | REDACTED | | | |
| KLEIN'S REAL KOSHER ICE CREAM, INC. | 3614 15TH AVE | | | | BROOKLYN | NY | 11218 | |
| KLINE, JEREMY JORDAN | REDACTED | | | | REDACTED | | | |
| KLINE, WILLIAM | REDACTED | | | | REDACTED | | | |
| KLUGEWICZ, WALTER | REDACTED | | | | REDACTED | | | |
| KNAPP, CHARLES | REDACTED | | | | REDACTED | | | |
| KNAUTH & VISSER LLC | 11 SYCAMORE WAY # 301 | | | | BRANFORD | CT | 06405 | |
| KNICKERBOCKER PARTITION CORPORATION | P.O. BOX 690 | | | | FREEPORT | NY | 11520-0690 | |
| KNIGHT, ABBIGAYLE M | REDACTED | | | | REDACTED | | | |
| KNIGHT, DARIUS J. | REDACTED | | | | REDACTED | | | |
| KNIGHT, RASHAUNE C. | REDACTED | | | | REDACTED | | | |
| KNISH NOSH | 98-104 QUEENS BOULEVARD | | | | REGO PARK | NY | 11374 | |
| KNISH NOSH FOREST HILLS | 98-104 QUEENS BOULEVARD | | | | REGO PARK | NY | 11374 | |
| KNOCK KNOCK | 1635-B ELECTRIC AVENUE | | | | VENICE | CA | 90291 | |
| KNOLMAYER, DUSTIN J | REDACTED | | | | REDACTED | | | |
| KOA ORGANIC BEVERAGES, INC. | 400 N. SAINT PAUL ST. | STE 1451 | | | DALLAS | TX | 75201 | |
| KOBBAH, SHINA FUTRELL | REDACTED | | | | REDACTED | | | |
| KOBRAND CORPORATION | ONE MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | |
| KOCH, MICHAEL J | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KOCHER, LUIS D | REDACTED | | | | REDACTED | | | |
| KOEGEL, JOHN P | REDACTED | | | | REDACTED | | | |
| KOGAN, ARIEL M | REDACTED | | | | REDACTED | | | |
| KOHEN, LEERUN | REDACTED | | | | REDACTED | | | |
| KOHLER DISTRIBUTING COMPANY | 150 WAGARAW ROAD | | | | HAWTHORNE | NJ | 07506 | |
| KOKER, STELLA | REDACTED | | | | REDACTED | | | |
| KOLA GUSTELIA, ELMAZE | REDACTED | | | | REDACTED | | | |
| KOLA, EDY | REDACTED | | | | REDACTED | | | |
| KOLA, YOLANDE NOEL | REDACTED | | | | REDACTED | | | |
| KOLOMECHUK, STEVEN THOMAS | REDACTED | | | | REDACTED | | | |
| KOMINEK, VICTORIA LOUISE | REDACTED | | | | REDACTED | | | |
| KOMISKY, KEVIN M. | REDACTED | | | | REDACTED | | | |
| KONATE, SAMBA | REDACTED | | | | REDACTED | | | |
| KONE, AMINATA | REDACTED | | | | REDACTED | | | |
| KONE, EVELYNE K. | REDACTED | | | | REDACTED | | | |
| KONE, INC. | PO BOX 6082 | | | | PHILADELPHIA | PA | 19170-6082 | |
| KONE, MARIAME | REDACTED | | | | REDACTED | | | |
| KONOPKA, TADZIO K | REDACTED | | | | REDACTED | | | |
| KONTOS FOODS, INC. | PO BOX 628 | | | | PATERSON | NJ | 07544 | |
| KOPCHO, LISA MARIE | REDACTED | | | | REDACTED | | | |
| KOPPERS CHOCOLATE CO, INC. | 39 CLARKSON ST | | | | NEW YORK | NY | 10014 | |
| KORANKYE, FIIFI OFORI | REDACTED | | | | REDACTED | | | |
| KOSHER SUPERVISION SERVICE INC. | 201 THE PLAZA | | | | TEANECK | NJ | 07666 | |
| KOSSEY, RACHEL MARIE | REDACTED | | | | REDACTED | | | |
| KOTSADAM, PATRICIA ANN | REDACTED | | | | REDACTED | | | |
| KOUAKOU, LOUIS-SETH KOUADIO | REDACTED | | | | REDACTED | | | |
| KOUAME, YAO FERNAND ROMAIN | REDACTED | | | | REDACTED | | | |
| KOUMARE, THIERNO A | REDACTED | | | | REDACTED | | | |
| KOUROUMA AYIBATIN, REINE | REDACTED | | | | REDACTED | | | |
| KOUYATE, YAMADOU | REDACTED | | | | REDACTED | | | |
| KOWALSKY, CHRIS | REDACTED | | | | REDACTED | | | |
| KOZNESOFF, ROBERT | REDACTED | | | | REDACTED | | | |
| KOZUBAL, JOANN M | REDACTED | | | | REDACTED | | | |
| KRALJIC, ERIK D | REDACTED | | | | REDACTED | | | |
| KRASDALE FOODS INC | 400 FOOD CENTER DR | | | | BRONX | NY | 10474 | |
| KRASNER, CHANA MINNA | REDACTED | | | | REDACTED | | | |
| KRASNER, DAVID A | REDACTED | | | | REDACTED | | | |
| KRASS-JOSEPH, INC. | 411 HACKENSACK AVE, 10TH FL | | | | HACKENSACK | NJ | 07601 | |
| KRINOS FOODS LLC | 4700 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1028 | |
| KRISHNANAND, DHANROY | REDACTED | | | | REDACTED | | | |
| KROLL | ATTN: EXECUTIVE INTELLIGENCE | 100 CENTERVIEW DRIVE | SUITE 300 | | NASHVILLE | TN | 37214 | |
| KROLL | ATTN: LEGAL DEPT. | 100 CENTERVIEW DRIVE | SUITE 300 | | NASHVILLE | TN | 37214 | |
| KROLL BACKGROUND AMERICA | PO BOX 847514 | | | | DALLAS | TX | 75284-7514 | |
| KRUITHOF, JEFFREY | REDACTED | | | | REDACTED | | | |
| KRUMAH, MAMADOU | REDACTED | | | | REDACTED | | | |
| K-T CONTROL DEVICES | 3 DEPINEDO AVE | | | | STAMFORD | CT | 06902 | |
| KUEHN, ANNETTE SUSAN | REDACTED | | | | REDACTED | | | |
| KUESEL, ROBERT L | REDACTED | | | | REDACTED | | | |
| KULKARNI, VRUNDA | REDACTED | | | | REDACTED | | | |
| KULSHA, RICHARD ALAN | REDACTED | | | | REDACTED | | | |
| KURIAN, KEVIN T | REDACTED | | | | REDACTED | | | |
| KURSHALS, BRYAN MATTHEW | REDACTED | | | | REDACTED | | | |
| KUSOLNAK, ASHLEY A | REDACTED | | | | REDACTED | | | |
| KUTTNER, SARAH S. | REDACTED | | | | REDACTED | | | |
| K-VENT | 407 MAIN STREET SUITE 4 | | | | SPOTSWOOD | NJ | 08884 | |
| KWASNIEWSKI, JOANNA | REDACTED | | | | REDACTED | | | |
| KWONG, PATRICIA J | REDACTED | | | | REDACTED | | | |
| KYSOR PANEL SYSTEMS | PO BOX 951613 | | | | DALLAS | TX | 75395-1613 | |
| L & S PACKING COMPANY | ATTN: LOUIS J. SCARAMELLI IV | 101 CENTRAL AVENUE | | | EAST FARMINGDALE | NY | 11735 | |
| L F D PROVISIONS | 20 AMBER CT | | | | HAUPPAUGE | NY | 11788 | |
| L.G. HERNDON JR. FARMS INC. | 1188 LAWSON ROAD | | | | LYONS | GA | 30436 | |
| L.I. CITRUS | 39-29 221 ST | | | | BAYSIDE | NY | 11361 | |
| L2 VENTURES LLC | NEILL J. KELLY | 98 RIDGE STREET | | | EASTCHSTER | NY | 10709 | |
| LA FINQUITA, LLC | 30 GLENBROOK RD. | UNIT 4F | | | STAMFORD | CT | 06902 | |
| LA GALVANINA SPA | ATTN: RINO MINI | VIA DELLA TORRETTA 2 | | | RIMINI | | 47923 | Italy |
| LA GALVANINA SPA | VIA DELLA TORRETTA 2 | | | | RIMINI - RN | | 47923 | ITALY |
| LA MOUTARDERIE FALLOT | 31 RUE DU FAUBOURG BRETONNIERE | | | | BEAUNE | | 21200 | FRANCE |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LA PAZ GOMEZ, ROLFI OSCAR | REDACTED | | | | REDACTED | | | |
| LA QUERCIA, LLC. | 400 HAKES DR | | | | NORWALK | IA | 50211 | |
| LA SQUISITA FOOD CORP. | 2 SOUTH STREET | | | | MT VERNON | NY | 10550 | |
| LA TRINQUELINETTE | 4 Rue du Bouchot | | | | ST. LEGER VAUBAN | | 89630 | FRANCE |
| LABBE, BILL | REDACTED | | | | REDACTED | | | |
| LABELLE, KION J | REDACTED | | | | REDACTED | | | |
| LABISSIERE, KAYNE | REDACTED | | | | REDACTED | | | |
| LABONTE, BERTO JR | REDACTED | | | | REDACTED | | | |
| LACEY, ADRIANE M | REDACTED | | | | REDACTED | | | |
| LACHAPELL, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| LACTALIS DELI INC | PO BOX 121144, DEPT 1144 | | | | DALLAS | TX | 75312-1144 | |
| LACTALIS EXPORT AMERICAS | 77 WATER STREET, MEZZANINE | | | | NEW YORK | NY | 10005 | |
| LAFFER, ABBY HOPE | REDACTED | | | | REDACTED | | | |
| LAFONTANT, DAVIL | REDACTED | | | | REDACTED | | | |
| LAFOREST, TABITHA | REDACTED | | | | REDACTED | | | |
| LAFOREST-DORLEUS, MARIE | REDACTED | | | | REDACTED | | | |
| LAGOMBRA, ESPERANZA | REDACTED | | | | REDACTED | | | |
| LAGOMBRA, JULIO | REDACTED | | | | REDACTED | | | |
| LAGRECA, IDA MILLIE | REDACTED | | | | REDACTED | | | |
| LAGRECA, NICOLE E | REDACTED | | | | REDACTED | | | |
| LAGUARDIA HS PARENTS ASSOCIATION | 100 AMSTERDAM AVE | | | | NEW YORK | NY | 10023 | |
| LAGUNI, FARAH DIBA | REDACTED | | | | REDACTED | | | |
| LAHOZ, RUTH E. | REDACTED | | | | REDACTED | | | |
| LAINEZ DE VILLAMAR, JANETH T | REDACTED | | | | REDACTED | | | |
| LAIS, JOEL | REDACTED | | | | REDACTED | | | |
| LAIZ, RICHARD | REDACTED | | | | REDACTED | | | |
| LAJARA, OSVALDA | REDACTED | | | | REDACTED | | | |
| LAKE CHAMPLAIN CHOCOLATES | 750 PINE ST | | | | BURLINGTON | VT | 05401 | |
| LAKE GROVE OWNERS LLC | 546 5TH AVE, 15TH FL PRESTIGE PROPERTIES | | | | NEW YORK | NY | 10036 | |
| LAKE GROVE OWNERS, LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | 546 FIFTH AVENUE, 15TH FL. | | | NEW YORK | NY | 10036 | |
| LAKE, SHAYLA ASHLEY SUBRINA | REDACTED | | | | REDACTED | | | |
| LAKEWOOD MATZOH BAKERY LLC | 501 PROSPECT ST. | 104B | | | LAKEWOOD | NJ | 08701 | |
| LAM, RICHARD | REDACTED | | | | REDACTED | | | |
| LAMA, RICHARD L. | REDACTED | | | | REDACTED | | | |
| LAMAR POSLIGUA, EVELYN GABRIELA | REDACTED | | | | REDACTED | | | |
| LAMAR, KHADIJA D. | REDACTED | | | | REDACTED | | | |
| LAMBERT, PHYLLIS PATRICIA | REDACTED | | | | REDACTED | | | |
| LAMBERTIS, ALEXA D. | REDACTED | | | | REDACTED | | | |
| LAMBERTY, JENNIS | REDACTED | | | | REDACTED | | | |
| LAMENDOLA, KELLY ANN | REDACTED | | | | REDACTED | | | |
| LAND, JERI | REDACTED | | | | REDACTED | | | |
| LANDA, WILFREDO | REDACTED | | | | REDACTED | | | |
| LANDMARK FOOD'S | PO BOX 2001 | | | | HOLTVILLE | NY | 11742 | |
| LANDMARK SIGNS & ELECTRIC | 1501 BROADWAY | SUITE #501 | | | NEW YORK | NY | 10036 | |
| LANDMARK SIGNS & ELECTRIC | ATTN: JOSEPH J. CALVANO | 1501 BROADWAY | SUITE 501 | | NEW YORK | NY | 10036 | |
| LANDRON, GUILLERMO | REDACTED | | | | REDACTED | | | |
| LANE VALENTE INDUSTRIES, INC | ATTN: MICHAEL MCGOWAN | 20 KEYLAND COURT | | | BOHEMIA | NY | 11716 | |
| LANE, FRANKLIN WARREN | REDACTED | | | | REDACTED | | | |
| LANE, SHANEIKA | REDACTED | | | | REDACTED | | | |
| LANFRANCO, BIENBENIDO | REDACTED | | | | REDACTED | | | |
| LANFRANCO, BRYAN | REDACTED | | | | REDACTED | | | |
| LANG, ROMMIE F. | REDACTED | | | | REDACTED | | | |
| LANGER, BONNIE | REDACTED | | | | REDACTED | | | |
| LANGLEY, CORY L | REDACTED | | | | REDACTED | | | |
| LANGLEY, LAQUESHA Y | REDACTED | | | | REDACTED | | | |
| LANGMAN, JULIA N. | REDACTED | | | | REDACTED | | | |
| LANIER, ERICA | REDACTED | | | | REDACTED | | | |
| LANIYAN, ADEDAYO J. | REDACTED | | | | REDACTED | | | |
| LANNAK, CHARLES EDWARD | REDACTED | | | | REDACTED | | | |
| LANNAK, HENRY L | REDACTED | | | | REDACTED | | | |
| LANTIGUA, ANECEDY B | REDACTED | | | | REDACTED | | | |
| LANTIGUA, FRANCISCA | REDACTED | | | | REDACTED | | | |
| LANTIGUA, JEFFREY BRIAN | REDACTED | | | | REDACTED | | | |
| LANZA, JESSICA JEANNE | REDACTED | | | | REDACTED | | | |
| LAPORTE, ANTHONY | REDACTED | | | | REDACTED | | | |
| LARA CASTRO, NANCY A. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LARA DUARTE, VICTOR A. | REDACTED | | | | REDACTED | | | |
| LARA MOLINA, JAQUELINE L | REDACTED | | | | REDACTED | | | |
| LARA REYNOSO, CESAR A | REDACTED | | | | REDACTED | | | |
| LARA, JAQUELINE | REDACTED | | | | REDACTED | | | |
| LARA, MARDEN | REDACTED | | | | REDACTED | | | |
| LARCHMONT CHARCUTERIE, INC. | 38 ORCHARD RD | | | | LARCHMONT | NY | 10538 | |
| LARESE, STEVEN M | REDACTED | | | | REDACTED | | | |
| LARIGAN, CHRISTOPHER B. | REDACTED | | | | REDACTED | | | |
| LARIOS, JEFFREY K | REDACTED | | | | REDACTED | | | |
| LARIOS, JUAN F. | REDACTED | | | | REDACTED | | | |
| LARIOS, SANTINO M | REDACTED | | | | REDACTED | | | |
| LARKIN, BRITTANY K | REDACTED | | | | REDACTED | | | |
| LARKIN, SARA | REDACTED | | | | REDACTED | | | |
| LARKIN, WILLIAM | REDACTED | | | | REDACTED | | | |
| LARONGA, MICHAEL A | REDACTED | | | | REDACTED | | | |
| LAROSAS BAKERY INC | 79 E. NEWMAN SPRINGS ROAD | | | | SHREWSBURY | NJ | 07702 | |
| LARREA, HOMMY | REDACTED | | | | REDACTED | | | |
| LASALLE, JENNIFER | REDACTED | | | | REDACTED | | | |
| LATH, YANNE D | REDACTED | | | | REDACTED | | | |
| LATIFF, AZAD | REDACTED | | | | REDACTED | | | |
| LATITUDE BEVERAGE COMPANY | PO BOX 845830 | | | | BOSTON | MA | 02284-5830 | |
| LATOUR BISCUITRE | PAGO, ROUTE DE PHILIPPEVILLE | | | | GIVET | | 8600 | FRANCE |
| LATTA, GARON S. | REDACTED | | | | REDACTED | | | |
| LATTERIA SORESINA USA | 35 MEADOW ST | #306 | | | BROOKLN | NY | 11206 | |
| LATTIMORE, DION QUAMERE | REDACTED | | | | REDACTED | | | |
| LAUBER | 225 W 34TH ST | SUITE 1912 | | | NEW YORK | NY | 10122 | |
| LAURO, RYAN T | REDACTED | | | | REDACTED | | | |
| LAUTURE, ANTHONY R. | REDACTED | | | | REDACTED | | | |
| LAUTURE, DANIEL | REDACTED | | | | REDACTED | | | |
| LAUTURE, ROODSON | REDACTED | | | | REDACTED | | | |
| LAVARRA, JULIO C | REDACTED | | | | REDACTED | | | |
| LAVECCHIA SURFACE PREPARATION | 35 TRESCOTT PATH | | | | NORTHPORT | NY | 11768 | |
| LAVENTURE, MARTINE | REDACTED | | | | REDACTED | | | |
| LAVERY, KAREN A. | REDACTED | | | | REDACTED | | | |
| LAVIERA, ERNEST | REDACTED | | | | REDACTED | | | |
| LAVILETTE, BOB | REDACTED | | | | REDACTED | | | |
| LAW OFFICE OF BORRELLI & ASSOCIATES PLLC | 1010 NORTHERN BLVD, SUITE 328 | | | | GREAT NECK | NY | 11021 | |
| LAW OFFICES OF ANTHONY L MEOLA | 2500 WESTCHESTER AVE SUITE 210 | | | | PURCHASE | NY | 10577 | |
| LAW OFFICES OF RUSSELL E ADLER PLLC | 78 RIDGE RD | | | | KATONAH | NY | 10536 | |
| LAW OFFICES OF YALE POLLACK PC | 66 SPLIT ROCK ROAD | | | | SYOSSET | NY | 11791 | |
| LAWATY, MEY | REDACTED | | | | REDACTED | | | |
| LAWES, JUNIOR R | REDACTED | | | | REDACTED | | | |
| LAWES, KARY A | REDACTED | | | | REDACTED | | | |
| LAWES, KEVIN A | REDACTED | | | | REDACTED | | | |
| LAWES, MARIE A | REDACTED | | | | REDACTED | | | |
| LAWRENCE FISHER | 242-17A OAK PARK DRIVE | | | | DOUGLASTON | NY | 11363 | |
| LAWRENCE HOSPITAL CENTER | 55 PALMER AVE | | | | BRONXVILLE | NY | 10708 | |
| LAWRENCE, CHARLISA D. | REDACTED | | | | REDACTED | | | |
| LAWRENCE, NEPRICE L | REDACTED | | | | REDACTED | | | |
| LAWRENCE, TIERRA E. | REDACTED | | | | REDACTED | | | |
| LAWRENCE, TILLERY | REDACTED | | | | REDACTED | | | |
| LAWSON, CHAMPAGNE N. | REDACTED | | | | REDACTED | | | |
| LAWSON, DENNIS | REDACTED | | | | REDACTED | | | |
| LAWSON, IAN MATTHEW | REDACTED | | | | REDACTED | | | |
| LAWSON, NICOLE | REDACTED | | | | REDACTED | | | |
| LAWTON, BRENDAN E | REDACTED | | | | REDACTED | | | |
| LAY, CLARA | REDACTED | | | | REDACTED | | | |
| LAYNE, MARK | REDACTED | | | | REDACTED | | | |
| LAZAR, SHIRA DINA | REDACTED | | | | REDACTED | | | |
| LAZO, BLANCA | REDACTED | | | | REDACTED | | | |
| LAZY 8 RANCH SPECIALTY FOOD LLC | 19825 RANCH ROAD 12 | | | | DRIFTWOOD | TX | 78619 | |
| LAZY 8 RANCH SPECIALTY FOOD LLC | ATTN: EDITH HILL | 19825 RR 12 | | | DRIFTWOOD | TX | 78619 | |
| LAZY 8 RANCH SPECIALTY FOOD LLC | ATTN: LAUREL WEILL | 19825 RR 12 | | | DRIFTWOOD | TX | 78619 | |
| LBD PRODUCE, INC. | NYC TERMINAL MARKET | B 226-233 | | | BRONX | NY | 10474 | |
| LD LOGISTICS | 128 A ROW A, NYC TERMINAL MARKET | | | | BRONX | NY | 10474 | |
| LDI/ COLOR TOOLBOX | 50 JERICHO QUADRANGLE | | | | JERICHO | NY | 11753 | |
| LE BEC FIN FINE FOODS | 10 GRANT STREET | | | | LINDEN | NJ | 07036 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LE GOURMET A RUNGIS/LA COUR EXOTIC | 106 RUE DE MONTPELLIER | | | | RUNGIS CEDEX | | 94622 | FRANCE |
| LE PIC | 32 AVENUE DU GAL MICHEL | | | | BIZOT | | 75012 | FRANCE |
| LEACOCK, CECIL | REDACTED | | | | REDACTED | | | |
| LEAK, LORENZO | REDACTED | | | | REDACTED | | | |
| LEAL, MATTHEW | REDACTED | | | | REDACTED | | | |
| LEAL, RANDY DAVID | REDACTED | | | | REDACTED | | | |
| LEAVERS, KAREN | REDACTED | | | | REDACTED | | | |
| LEBLANC, ANGELA E | REDACTED | | | | REDACTED | | | |
| LEBRON, JUSTIN D | REDACTED | | | | REDACTED | | | |
| LEDESMA FELIZ, ALBERTO | REDACTED | | | | REDACTED | | | |
| LEDESMA, KIMBERLY | REDACTED | | | | REDACTED | | | |
| LEDIARD, DORIS MARIE | REDACTED | | | | REDACTED | | | |
| LEE, ALAN PARSON | REDACTED | | | | REDACTED | | | |
| LEE, ALAYSIA L | REDACTED | | | | REDACTED | | | |
| LEE, AMINAH YVONNE | REDACTED | | | | REDACTED | | | |
| LEE, ANDRE GLEN | REDACTED | | | | REDACTED | | | |
| LEE, BIANCA MIKA | REDACTED | | | | REDACTED | | | |
| LEE, CHRISTIAN ANDREW | REDACTED | | | | REDACTED | | | |
| LEE, DARIEL ELASIA | REDACTED | | | | REDACTED | | | |
| LEE, HOWARD PETE | REDACTED | | | | REDACTED | | | |
| LEE, JONATHAN H | REDACTED | | | | REDACTED | | | |
| LEE, JUNG TAE | REDACTED | | | | REDACTED | | | |
| LEE, KENNY | REDACTED | | | | REDACTED | | | |
| LEE, KIM T | REDACTED | | | | REDACTED | | | |
| LEE, KYUHWAN | REDACTED | | | | REDACTED | | | |
| LEE, MARIA | REDACTED | | | | REDACTED | | | |
| LEE, MARTHA H | REDACTED | | | | REDACTED | | | |
| LEE, MARY A | REDACTED | | | | REDACTED | | | |
| LEE, MAY | REDACTED | | | | REDACTED | | | |
| LEE, MICHAEL D | REDACTED | | | | REDACTED | | | |
| LEE, MILDRED | REDACTED | | | | REDACTED | | | |
| LEE, ROBIN ELLIETTE | REDACTED | | | | REDACTED | | | |
| LEE, SHANA SHAVOONE | REDACTED | | | | REDACTED | | | |
| LEE, SHAQUANA | REDACTED | | | | REDACTED | | | |
| LEE, STEVEN | REDACTED | | | | REDACTED | | | |
| LEE, SUK H. | REDACTED | | | | REDACTED | | | |
| LEE-DIAZ, WAILIN | REDACTED | | | | REDACTED | | | |
| LEFRY, JUNIOR | REDACTED | | | | REDACTED | | | |
| LEGACY YARDS TENANT LLC C/O CREDIT SUISS | 80 STATE STREET | | | | ALBANY | NY | 12207 | |
| LEGAKIS, ALYSSA L | REDACTED | | | | REDACTED | | | |
| LEGENDRE, MILO J | REDACTED | | | | REDACTED | | | |
| LEGER, ALAIN | REDACTED | | | | REDACTED | | | |
| LEGER, MAUYURIS | REDACTED | | | | REDACTED | | | |
| LEGON, HUMBERTO F | REDACTED | | | | REDACTED | | | |
| LEGROS, DAPHANE L | REDACTED | | | | REDACTED | | | |
| LEGROS, STEVEN JIM | REDACTED | | | | REDACTED | | | |
| LEHAN, DENISE | REDACTED | | | | REDACTED | | | |
| LEHOCZKY, MIKLOS | REDACTED | | | | REDACTED | | | |
| LEHRER, JUSTIN | REDACTED | | | | REDACTED | | | |
| LEHRIEDER, CLIF JAMES | REDACTED | | | | REDACTED | | | |
| LEIBNER, MATTHEW A. | REDACTED | | | | REDACTED | | | |
| LEIVA TOBIAS, PORFIRIO | REDACTED | | | | REDACTED | | | |
| LEKHA, JESSICA | REDACTED | | | | REDACTED | | | |
| LEMMO, DANA | REDACTED | | | | REDACTED | | | |
| LEMMO, JESSE | REDACTED | | | | REDACTED | | | |
| LEMOND FEARON, KAHLIL K | REDACTED | | | | REDACTED | | | |
| LENNON, AYANA | REDACTED | | | | REDACTED | | | |
| LENNOX INDUSTRIES INC | P.O. BOX 910549 | | | | DALLAS | TX | 75391-0549 | |
| LENNSTROM, CHRISTOPHER A | REDACTED | | | | REDACTED | | | |
| LENOVO (UNITED STATES) INC | PO BOX 643068 | | | | PITTSBURGH | PA | 15264 | |
| LENOX HILL HOSPITAL | GPO 5900 OUTPATIENT FINANCIAL SERVICES | | | | NEW YORK | NY | 10087-5900 | |
| LEO, ANTHONY E | REDACTED | | | | REDACTED | | | |
| LEON REYES, MICHEL W | REDACTED | | | | REDACTED | | | |
| LEON, ALFREDO BARBARO | REDACTED | | | | REDACTED | | | |
| LEON, JULIO | REDACTED | | | | REDACTED | | | |
| LEON, LUDDYS MICHELLE | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LEON, MILITZA | REDACTED | | | | REDACTED | | | |
| LEONARD M ARAK | REDACTED | | | | REDACTED | | | |
| LEONARDO DEL ORBE, MARYLEYDA | REDACTED | | | | REDACTED | | | |
| LEPORE, ANTONIO M | REDACTED | | | | REDACTED | | | |
| LERCIUS, JEAN MARC | REDACTED | | | | REDACTED | | | |
| LEROY'S AUTO CARE | 95 POWELL ST | | | | BROOKLYN | NY | 11212 | |
| LES ANIS DE FLAVIGNY | 21150 FAVIGNY SUR OZERAIN | | | | Flavigny-sur-Ozerain | | 21150 | FRANCE |
| LES ASSAISONNEMENTS BRIARDS | 5 AVENUE LOUISE MICHEL | ZA DES BORDES ROUGES | | | NANTEUIL LES MEAUX | | 77100 | FRANCE |
| LES SALINES DE GUERANDE | PRADEL - CS 65315 | | | | GUERANDE | | 44353 | FRANCE |
| LES TROIS PETITS COCHONS | 4223 1ST AVE | 2nd FL | | | BROOKLYN | NY | 11232 | |
| LESLIE DIGITAL IMAGING LLC | 50 JERICHO QUADRANGLE | | | | JERICHO | NY | 11753 | |
| LESLIE, JOHN R | REDACTED | | | | REDACTED | | | |
| LESNICK, JEFFERY D | REDACTED | | | | REDACTED | | | |
| LESSAGE, MIRLANDA | REDACTED | | | | REDACTED | | | |
| LESTER, BRANDON THOMAS | REDACTED | | | | REDACTED | | | |
| LESTER, KYLE | REDACTED | | | | REDACTED | | | |
| LESTER, KYLEA OLIVIA | REDACTED | | | | REDACTED | | | |
| L'ESTI'S DESSERTS | 180 27TH ST. | | | | BROOKLYN | NY | 11232 | |
| LETANG, DONTE ELIJAH FARI | REDACTED | | | | REDACTED | | | |
| LETO, JOSEPH P | REDACTED | | | | REDACTED | | | |
| L'ETOILE | 26 Avenue du Puig del Mas | | | | Banyuls-sur-Mer | | 66650 | FRANCE |
| LETTERA SIGN & ELECTRIC CO | 1209 BRONX RIVER AVENUE | | | | BRONX | NY | 10472 | |
| LEVCO ROUTE 46 ASSOCIATES | ATTN: DAVID MANDELBAUM | C/O MANDELBAUM & MANDELBAUM | 80 MAIN STREET, SUITE 510 | | WEST ORANGE | NJ | 07052 | |
| LEVCO ROUTE 46 ASSOCIATES | C/O MANDELBAUM- 80 MAIN STREET STE 510 | | | | WEST ORANGE | NJ | 07052 | |
| LEVCO ROUTE 46 ASSOCIATES | C/O MANDELBAUM & MANDELBAUM | 80 MAIN STREET, SUITE 510 | | | WEST ORANGE | NJ | 07052 | |
| LEVEY, MATTHEW A | REDACTED | | | | REDACTED | | | |
| LEVI, DEAN | REDACTED | | | | REDACTED | | | |
| LEVIN ENERGY ADVISORS | 330 THIRD AVENUE SUITE 101 | | | | PELHAM | NY | 10803 | |
| LEVITT INDUSTRIAL TEXTILE | PO BOX 7150 | | | | HICKSVILLE | NY | 11802 | |
| LEVY, LORI J. | REDACTED | | | | REDACTED | | | |
| LEWENEC, KATHLEEN E | REDACTED | | | | REDACTED | | | |
| LEWI, CHAYILYAH B | REDACTED | | | | REDACTED | | | |
| LEWIN, SASHA-LEE TAJEVA AKEEN | REDACTED | | | | REDACTED | | | |
| LEWIN-JACUS, MICHAEL | REDACTED | | | | REDACTED | | | |
| LEWIS, ANTOINE L | REDACTED | | | | REDACTED | | | |
| LEWIS, ASIA MONIQUE | REDACTED | | | | REDACTED | | | |
| LEWIS, CHRISTOPHER L. | REDACTED | | | | REDACTED | | | |
| LEWIS, COURTNEY M | REDACTED | | | | REDACTED | | | |
| LEWIS, CURTIS | REDACTED | | | | REDACTED | | | |
| LEWIS, DANIEL M | REDACTED | | | | REDACTED | | | |
| LEWIS, DONNELL M | REDACTED | | | | REDACTED | | | |
| LEWIS, JOHN | REDACTED | | | | REDACTED | | | |
| LEWIS, JOHN H | REDACTED | | | | REDACTED | | | |
| LEWIS, KEVIN J. | REDACTED | | | | REDACTED | | | |
| LEWIS, LAKEIA | REDACTED | | | | REDACTED | | | |
| LEWIS, MICHELLE L. | REDACTED | | | | REDACTED | | | |
| LEWIS, RENEE | REDACTED | | | | REDACTED | | | |
| LEWIS, SARAH LOUISE | REDACTED | | | | REDACTED | | | |
| LEWIS, SHERLON | REDACTED | | | | REDACTED | | | |
| LEWIS, TANIEKWA | REDACTED | | | | REDACTED | | | |
| LEWIS, TANYA | REDACTED | | | | REDACTED | | | |
| LEWIS, TASHEEN J | REDACTED | | | | REDACTED | | | |
| LEXINGTON INSURANCE COMPANY | 32 OLD SLIP | FINANCIAL SQUARE | | | NEW YORK | NY | 10005 | |
| LEY, YTATI G | REDACTED | | | | REDACTED | | | |
| LGS CATERING LLC | 58-60 DOBBIN STREET | | | | BROOKLYN | NY | 11222 | |
| LGS SPECIALTY SALES, LTD. | 1 RADISSON PLAZA 10TH FLOOR SUITE 1022 | | | | NEW ROCHELLE | NY | 10801 | |
| LI, BETTY | REDACTED | | | | REDACTED | | | |
| LI, JANET | REDACTED | | | | REDACTED | | | |
| LIACOS, TIMOTHY GENE | REDACTED | | | | REDACTED | | | |
| LIBERTY | 313 UNDERHILL BLVD | | | | SYOSSET | NY | 11791 | |
| LIBERTY AUTO BODY INC | 33 WEST MAIN STREET | | | | STAMFORD | CT | 06902 | |
| LIBERTY ELEVATOR CORP. | 63 E 24TH ST | | | | PATERSON | NJ | 07514 | |
| LIBERTY ELEVATOR CORP. | ATTN: DOUGLAS J. MUTTART | 63 EAST 24TH STREET | | | PATERSON | NJ | 07514 | |
| LIBERTY EMERGENCY MEDICAL ASSOCIATES | PO BOX 5816 | | | | PARSIPPANY | NJ | 07054 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY INDUSTRIAL GAS & WELDING SUPPLIES | 600 SMITH ST | | | | BROOKLYN | NY | 11231 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| LIBERTY SURPLUS INSURANCE CORPORATION | 5555 TRIANGLE PKWY | SUITE 400 | | | NORCROSS | GA | 30092 | |
| LIBRADO ALDANA, JONATHAN | REDACTED | | | | REDACTED | | | |
| LICHTBLAU, HAROLD | REDACTED | | | | REDACTED | | | |
| LIDDABIT SWEETS | PO BOX 320154 | | | | BROOKLYN | NY | 11232 | |
| LIEBER BROS INC | 65 COMMERCIAL AVENUE | | | | GARDEN CITY | NY | 11530 | |
| LIEBERS KOSHER | 52-15 FLUSHING AVE | | | | MASPETH | NY | 11378 | |
| LIFE EXTENSION | 3600 WEST COMMERICAL BOULEVARD | | | | FORT LAUDERDALE, | FL | 33309 | |
| LIFEFACTORY INC. | 3 HARBOR DR, SUITE 200 | | | | SAUSALITO | CA | 94965-1491 | |
| LIFESTYLE EVOLUTION INC | PO BOX 14310 | | | | PITTSBURGH | PA | 15239-3130 | |
| LIFTEC FORKLIFTS, INC. | 124 SYLVANIA PL | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| LIGHTBOURNE, ARTHUR JONATHAN | REDACTED | | | | REDACTED | | | |
| LIGHTY, LAMAR RAHEEN | REDACTED | | | | REDACTED | | | |
| LIJ EMERGENCY MEDICINE PHYSICIAN | PO BOX 5067 | | | | NEW YORK | NY | 10087-5067 | |
| LILLIS, JAMES THOMAS | REDACTED | | | | REDACTED | | | |
| LILLY'S HOMESTYLE BAKESHOP | PO BOX 4738 | | | | HOUSTON | TX | 77210-4738 | |
| LILOIA, MICHAEL A | REDACTED | | | | REDACTED | | | |
| LIM, ALEXANDER WILLIAM | REDACTED | | | | REDACTED | | | |
| LIN, VICTORI | REDACTED | | | | REDACTED | | | |
| LINCOLN FINANCIAL | ATTN: MICHAEL CRAIN | LINCOLN FINANCIAL GROUP | 8801 INDIAN HILLS DRIVE | | OMAHA | NE | 68114 | |
| LINCOLN FINANCIAL | LINCOLN FINANCIAL GROUP | 8801 INDIAN HILLS DRIVE | | | OMAHA | NE | 68114 | |
| LINCOLN LIFE & ANNUITY CO. | PO BOX 7247-0347 | | | | PHILADELPHIA | PA | 19170-0347 | |
| LINCOLN SQUARE SYNAGOGUE | ATTN: BEN KIEL, 180 AMSTERDAM AVE | | | | NEW YORK | NY | 10023 | |
| LINCOLN-MITCHELL, RICHELLE J | REDACTED | | | | REDACTED | | | |
| LINDSAY, MICHAEL | REDACTED | | | | REDACTED | | | |
| LINDSAY, NETISHA N. | REDACTED | | | | REDACTED | | | |
| LINEN, HENRY D | REDACTED | | | | REDACTED | | | |
| LINSON, CHARISMA | REDACTED | | | | REDACTED | | | |
| LINSON, SHIEKIMA | REDACTED | | | | REDACTED | | | |
| LION SHARE LLC | 28 KING STREET #11 | | | | NEW YORK | NY | 10014 | |
| LIONAL DEVASIRVATHAM, NOBLE | REDACTED | | | | REDACTED | | | |
| LIONS CLUB OF RIVER EDGE | P.O. BOX 416 | | | | RIVER EDGE | NJ | 07661 | |
| LIONSHARE LLC | 213 E. HAMILTON ST | | | | HOUSTON | TX | 77076 | |
| LIRANZO VIDAL, GEIDY | REDACTED | | | | REDACTED | | | |
| LIRANZO, RAINNY P. | REDACTED | | | | REDACTED | | | |
| LIRIANO CRAWFORD, MINDRIS MERCEDES | REDACTED | | | | REDACTED | | | |
| LIRIANO JR, JOSE R | REDACTED | | | | REDACTED | | | |
| LIRIANO, DENNIS | REDACTED | | | | REDACTED | | | |
| LISBON, GERALD JOSHUA | REDACTED | | | | REDACTED | | | |
| LISSONE, SHAQUILLE L | REDACTED | | | | REDACTED | | | |
| LISY CORP. | 3400 NW 67TH ST | | | | MIAMI | FL | 33147 | |
| LITEHOUSE INC | 100 LITEHOUSE DR | | | | SANDPOINT | ID | 83864 | |
| LITTLE PIE COMPANY | 424 WEST 43 ST | | | | NEW YORK | NY | 10036 | |
| LITTLE RABBIT LLC | PO BOX 593 | | | | MILLBROOK | NY | 12545 | |
| LITWAK, MICHAEL MOISHE | REDACTED | | | | REDACTED | | | |
| LIU, ANNIE F.K. | REDACTED | | | | REDACTED | | | |
| LIU, XINLI | REDACTED | | | | REDACTED | | | |
| LIVE365 INC | 950 TOWER LANE, SUITE 1550 | | | | FOSTER CITY | CA | 94404 | |
| LIVE365 INC | ATTN: JULIETTE BOUQUEREL | 950 TOWER LANE, SUITE 1550 | | | FOSTER CITY | CA | 94404 | |
| LIVINGSTON, FELICIA C. | REDACTED | | | | REDACTED | | | |
| LIVINGSTON, LINDA NICOLE | REDACTED | | | | REDACTED | | | |
| LIVRADOIS | 63 980 | | | | FORNOLS | | | FRANCE |
| LIZ DE MENDEZ, MARICELA | REDACTED | | | | REDACTED | | | |
| LIZARD LABEL | 20-A KULICK ROAD | | | | FAIRFIELD | NJ | 07004 | |
| LLACA, JOSE PASCUAL | REDACTED | | | | REDACTED | | | |
| LLAMAS, KATHLEEN-MAY VALENTINO | REDACTED | | | | REDACTED | | | |
| LLANGARI, NANCY V. | REDACTED | | | | REDACTED | | | |
| LLAVERIAS, JUANA | REDACTED | | | | REDACTED | | | |
| LLENZA, LIZZETTE | REDACTED | | | | REDACTED | | | |
| LLORENS, KARLA M. | REDACTED | | | | REDACTED | | | |
| LLOYD, DEASIA S | REDACTED | | | | REDACTED | | | |
| LLOYD, RYDER GEORGE | REDACTED | | | | REDACTED | | | |
| LLUISUPA ROMERO, JESUS A | REDACTED | | | | REDACTED | | | |
| LOBALBO, RALPH | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LOBATO-GIRON, RICARDO | REDACTED | | | | REDACTED | | | |
| LOBENHOFER, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| LOBENHOFER, HARLENE | REDACTED | | | | REDACTED | | | |
| LOBIONDO, TERESA M | REDACTED | | | | REDACTED | | | |
| LOCAL 1500 - ACA WELFARE | 425 MERRICK AVE | | | | WESTBURY | NY | 11590 | |
| LOCAL 1500 - ACTIVE BALLOT CLUB | 425 MERRICK AVE | | | | WESTBURY | NY | 11590 | |
| LOCAL 1500 - DUES | 425 MERRICK AVENUE | | | | WESTBURY | NY | 11590 | |
| LOCAL 1500 - LEGAL AID | 425 MERRICK AVE | | | | WESTBURY | NY | 11590 | |
| LOCAL 1500 - PENSION | 425 MERRICK AVE | | | | WESTBURY | NY | 11590 | |
| LOCAL 1500 - SPECIAL MEDICAL DEDUCTIONS | ATTN: ANTHONY SPEELMAN, SEC-TREASURER | 425 MERRICK AVE | | | WESTBURY | NY | 11590 | |
| LOCAL 1500 - WELFARE | 425 MERRICK AVENUE | | | | WESTBURY | NY | 11590 | |
| LOCAL 1500 CHARITY FUND LTD | 425 MERRICK AVENUE | | | | WESTBURY | NY | 11590 | |
| LOCAL 371 DUES | 290 POST ROAD WEST | PO BOX 470 | | | WESTPORT | CT | 06881-0470 | |
| LOCASTO, ANGELO | REDACTED | | | | REDACTED | | | |
| LOCKEL, CHRISTOPHER R | REDACTED | | | | REDACTED | | | |
| LOCKER, BARRY M. | REDACTED | | | | REDACTED | | | |
| LOCKETT, DEVON R. | REDACTED | | | | REDACTED | | | |
| LOCKHART, JAMELL R. | REDACTED | | | | REDACTED | | | |
| LOCKLEY, WARREN | REDACTED | | | | REDACTED | | | |
| LOCKWOOD, KIMBERLY G | REDACTED | | | | REDACTED | | | |
| LOCURCIO, COURTNEY R | REDACTED | | | | REDACTED | | | |
| LODGE, AISHA Y | REDACTED | | | | REDACTED | | | |
| LODGE, SHANIQUA S | REDACTED | | | | REDACTED | | | |
| LOFARO, BARBARA | REDACTED | | | | REDACTED | | | |
| LOFTON, LETEA | REDACTED | | | | REDACTED | | | |
| LOGAN, BERNARD A | REDACTED | | | | REDACTED | | | |
| LOGAN, DARRYL D | REDACTED | | | | REDACTED | | | |
| LOGAN, TIARA | REDACTED | | | | REDACTED | | | |
| LOINAZ, ROBERT | REDACTED | | | | REDACTED | | | |
| LOJA, MARIA | REDACTED | | | | REDACTED | | | |
| LOKHART MORA, ANAUDYS R. | REDACTED | | | | REDACTED | | | |
| LOKHART, RAMON C | REDACTED | | | | REDACTED | | | |
| LOKHART, REMI | REDACTED | | | | REDACTED | | | |
| LOMA SYSTEMS DIV OF ITW | 39425 TREASURY CENTER | | | | CHICAGO | IL | 60694-9400 | |
| LOMNICKI, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| LOMONOSOV, EUGENE | REDACTED | | | | REDACTED | | | |
| LONDON, MITCHEL | REDACTED | | | | REDACTED | | | |
| LONG ISLAND FIRE WATCH | 79 ELLIOT AVE | | | | LAKE GROVE | NY | 11755 | |
| LONG ISLAND ICED TEA | PO BOX 845 | | | | LONG BEACH | NY | 11561 | |
| LONG ISLAND JEWISH WORLD | 511 HEMPSTEAD AVENUE | | | | WEST HEMPSTEAD | NY | 11552 | |
| LONG ISLAND MUSEUM | 1200 RTE 25A | | | | STONY BROOK | NY | 11790 | |
| LONG, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| LONG, MICHAEL E | REDACTED | | | | REDACTED | | | |
| LONG, SHERAE J | REDACTED | | | | REDACTED | | | |
| LONGMIRE, RAY C. | REDACTED | | | | REDACTED | | | |
| LONGO, ANTHONY | REDACTED | | | | REDACTED | | | |
| LONGO, RICHARD M | REDACTED | | | | REDACTED | | | |
| LOO, POHSENG | REDACTED | | | | REDACTED | | | |
| LOPES, EBELIO | REDACTED | | | | REDACTED | | | |
| LOPEZ DISLA, GLORIA | REDACTED | | | | REDACTED | | | |
| LOPEZ GARCIA, JOSELYN MABEL | REDACTED | | | | REDACTED | | | |
| LOPEZ GONZALEZ, ERIKA | REDACTED | | | | REDACTED | | | |
| LOPEZ GONZALEZ, ESTIL | REDACTED | | | | REDACTED | | | |
| LOPEZ GONZALEZ, MARCO | REDACTED | | | | REDACTED | | | |
| LOPEZ GONZALEZ, MARIA D. | REDACTED | | | | REDACTED | | | |
| LOPEZ NARVAEZ, HECTOR VIANEY | REDACTED | | | | REDACTED | | | |
| LOPEZ, ADAN ROMUALDO | REDACTED | | | | REDACTED | | | |
| LOPEZ, ADILEIDY A | REDACTED | | | | REDACTED | | | |
| LOPEZ, ADRIANA | REDACTED | | | | REDACTED | | | |
| LOPEZ, ALBA | REDACTED | | | | REDACTED | | | |
| LOPEZ, AMANDA M | REDACTED | | | | REDACTED | | | |
| LOPEZ, ANGELA | REDACTED | | | | REDACTED | | | |
| LOPEZ, ASHLEY | REDACTED | | | | REDACTED | | | |
| LOPEZ, ASYA D | REDACTED | | | | REDACTED | | | |
| LOPEZ, CARLOS A | REDACTED | | | | REDACTED | | | |
| LOPEZ, CARMEN | REDACTED | | | | REDACTED | | | |
| LOPEZ, CELENI R | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, CESAR A | REDACTED | | | | REDACTED | | | |
| LOPEZ, CHRISTOPHER A. | REDACTED | | | | REDACTED | | | |
| LOPEZ, EDUARDO E. | REDACTED | | | | REDACTED | | | |
| LOPEZ, ELIZABETH | REDACTED | | | | REDACTED | | | |
| LOPEZ, ERICA G | REDACTED | | | | REDACTED | | | |
| LOPEZ, ERIK | REDACTED | | | | REDACTED | | | |
| LOPEZ, ESMERALDA | REDACTED | | | | REDACTED | | | |
| LOPEZ, GIANCARLO | REDACTED | | | | REDACTED | | | |
| LOPEZ, GUILLERMO | REDACTED | | | | REDACTED | | | |
| LOPEZ, HECTOR MANUEL | REDACTED | | | | REDACTED | | | |
| LOPEZ, IVAN | REDACTED | | | | REDACTED | | | |
| LOPEZ, JACQUELINE | REDACTED | | | | REDACTED | | | |
| LOPEZ, JENIFFER | REDACTED | | | | REDACTED | | | |
| LOPEZ, JESMERLYN | REDACTED | | | | REDACTED | | | |
| LOPEZ, JESSICA L | REDACTED | | | | REDACTED | | | |
| LOPEZ, JOANNIE | REDACTED | | | | REDACTED | | | |
| LOPEZ, JORGE M | REDACTED | | | | REDACTED | | | |
| LOPEZ, JUAN | REDACTED | | | | REDACTED | | | |
| LOPEZ, KEVIN | REDACTED | | | | REDACTED | | | |
| LOPEZ, LAURA | REDACTED | | | | REDACTED | | | |
| LOPEZ, LUIS | REDACTED | | | | REDACTED | | | |
| LOPEZ, LUIS N. | REDACTED | | | | REDACTED | | | |
| LOPEZ, LUZ J | REDACTED | | | | REDACTED | | | |
| LOPEZ, MAIRA | REDACTED | | | | REDACTED | | | |
| LOPEZ, MANDY ELAINE | REDACTED | | | | REDACTED | | | |
| LOPEZ, MARIANA | REDACTED | | | | REDACTED | | | |
| LOPEZ, MIGUEL | REDACTED | | | | REDACTED | | | |
| LOPEZ, MILTON | REDACTED | | | | REDACTED | | | |
| LOPEZ, NORBERTO BRANDON SHANE | REDACTED | | | | REDACTED | | | |
| LOPEZ, RAFAEL | REDACTED | | | | REDACTED | | | |
| LOPEZ, RICK | REDACTED | | | | REDACTED | | | |
| LOPEZ, ROXANA | REDACTED | | | | REDACTED | | | |
| LOPEZ, SHIRLEY J | REDACTED | | | | REDACTED | | | |
| LOPEZ, STEVEN ALFREDO | REDACTED | | | | REDACTED | | | |
| LOPEZ, UBALDINA | REDACTED | | | | REDACTED | | | |
| LOPEZ, VIVIANA A | REDACTED | | | | REDACTED | | | |
| LOPEZ, ZOILA | REDACTED | | | | REDACTED | | | |
| LOPEZ-MORA, ARNOL | REDACTED | | | | REDACTED | | | |
| LOPEZ-PEREZ, CARLOS | REDACTED | | | | REDACTED | | | |
| LOPRESTO, KATHLEEN M | REDACTED | | | | REDACTED | | | |
| LORA, DANNY | REDACTED | | | | REDACTED | | | |
| LORA, MIGUEL A | REDACTED | | | | REDACTED | | | |
| LORA, WILLIE | REDACTED | | | | REDACTED | | | |
| LORA, YANNA | REDACTED | | | | REDACTED | | | |
| LORA-MENDEZ, JUAN P. | REDACTED | | | | REDACTED | | | |
| LORE, RICHARD S. | REDACTED | | | | REDACTED | | | |
| LORENZ SCHREIDER CO., INC. | 2000 PLAZA AVE | PO BOX 148 | | | NEW HYDE PARK | NY | 11040 | |
| LORI J. LEVY | 201 EAST 87TH ST, 18P | | | | NEW YORK | NY | 10128 | |
| LORIA, JENNIFER | REDACTED | | | | REDACTED | | | |
| LORINA INC | 2655 S LEJEUNE RD, SUITE 904 | | | | CORAL GABLES | FL | 33134 | |
| LORINO, EUGINA E. | REDACTED | | | | REDACTED | | | |
| LORZEME, WEDLINSON | REDACTED | | | | REDACTED | | | |
| LOS CHILEROS DE NUEVO MEXICO | PO BOX 6215 | | | | SANTA FE | NM | 87502 | |
| LOTOSKY, JEFFREY | REDACTED | | | | REDACTED | | | |
| LOUALLEN, PIA | REDACTED | | | | REDACTED | | | |
| LOUGHRAN, SEAN CHARLES | REDACTED | | | | REDACTED | | | |
| LOUIE, KAR-CHONG OTTO | REDACTED | | | | REDACTED | | | |
| LOUIS JEUNE, JEAN CLAUDY | REDACTED | | | | REDACTED | | | |
| LOUIS, AGNES OLIVE | REDACTED | | | | REDACTED | | | |
| LOUIS, EMMANUEL | REDACTED | | | | REDACTED | | | |
| LOUIS, GERRY W | REDACTED | | | | REDACTED | | | |
| LOUIS, GIOVANNI | REDACTED | | | | REDACTED | | | |
| LOUIS, HEPHSIBA | REDACTED | | | | REDACTED | | | |
| LOUIS, MARLISHA | REDACTED | | | | REDACTED | | | |
| LOUIS, RICHARD | REDACTED | | | | REDACTED | | | |
| LOUIS, SHIRLEY | REDACTED | | | | REDACTED | | | |
| LOURIE, KEYNAN I | REDACTED | | | | REDACTED | | | |
| LOVETT, KHARI M | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LOVING, COREY ALLEN | REDACTED | | | | REDACTED | | | |
| LOVIS, ROSA A | REDACTED | | | | REDACTED | | | |
| LOVO PARADA, SANTOS N | REDACTED | | | | REDACTED | | | |
| LOVO VILLATORO, OSCAR | REDACTED | | | | REDACTED | | | |
| LOW CARB USA | 100 BAKER CT | SUITE #47 | | | ISLAND PARK | NY | 11558 | |
| LOW TEMP CONTRACTORS INC | 520 LONGFELLOW AVE | | | | BRONX | NY | 10474 | |
| LOWE, JIMARA M | REDACTED | | | | REDACTED | | | |
| LOWER LAB SCHOOL PTA | 1700 THIRD AVE, ATTN: MICHAEL GREY-TURNR | | | | NEW YORK | NY | 10128 | |
| LOWERY, NICHOLAS J | REDACTED | | | | REDACTED | | | |
| LOWRY, PAMELA L | REDACTED | | | | REDACTED | | | |
| LOWTHER, JOEL D | REDACTED | | | | REDACTED | | | |
| LOYALTY VISION CORPORATION | 12711 N PALOMINO LN | | | | SPOKANE | WA | 99208 | |
| LPC, INC. | 7100 NEW HORIZONS BLVD | | | | NORTH AMITYVILLE | NY | 11701 | |
| LPC, INC. | ATTN: TINA TAME | 7100 NEW HORIZONS BLVD | | | NORTH AMITYVILLE | NY | 11701 | |
| LR WATTS & SON ROOFING & CONSTRUCTION IN | 927 STATE ST | | | | PERTH AMBOY | NJ | 08861 | |
| LU, LINLIN | REDACTED | | | | REDACTED | | | |
| LUBAVITCH OF THE EAST END INC | 87 MT SINAI CORAM RD | | | | CORAM | NY | 11727 | |
| LUCAS, TRACEY J | REDACTED | | | | REDACTED | | | |
| LUCATE, JEAN | REDACTED | | | | REDACTED | | | |
| LUCERO, ESTEFANY | REDACTED | | | | REDACTED | | | |
| LUCERO, LUIS | REDACTED | | | | REDACTED | | | |
| LUCES, ANDREW | REDACTED | | | | REDACTED | | | |
| LUCIANO, AUGUSTO | REDACTED | | | | REDACTED | | | |
| LUCIANO, RUBY | REDACTED | | | | REDACTED | | | |
| LUCIANO, WALTER | REDACTED | | | | REDACTED | | | |
| LUCIEN, EZRA B | REDACTED | | | | REDACTED | | | |
| LUCYK, JAMES P | REDACTED | | | | REDACTED | | | |
| LUGO CARDENES, CARLOS ALEXANDER | REDACTED | | | | REDACTED | | | |
| LUGO, DONNA | REDACTED | | | | REDACTED | | | |
| LUGO, JACQUELINE | REDACTED | | | | REDACTED | | | |
| LUGO, JULIA MARIE | REDACTED | | | | REDACTED | | | |
| LUGO, MAIKY | REDACTED | | | | REDACTED | | | |
| LUGO, REYNALDO | REDACTED | | | | REDACTED | | | |
| LUGO, ROBERT J | REDACTED | | | | REDACTED | | | |
| LUIS A RODRIGUEZ | 8815 ELDERT LN | | | | WOODHAVEN | NY | 11421 | |
| LUKENS, MICHAEL THOMAS | REDACTED | | | | REDACTED | | | |
| LULUDIS, MATTHEW S. | REDACTED | | | | REDACTED | | | |
| LUNA, ARIAM | REDACTED | | | | REDACTED | | | |
| LUNA, BELKYS | REDACTED | | | | REDACTED | | | |
| LUNA, BRYAN | REDACTED | | | | REDACTED | | | |
| LUNA, DAVID A | REDACTED | | | | REDACTED | | | |
| LUNA, EDISON A. | REDACTED | | | | REDACTED | | | |
| LUNA, GRISELDA | REDACTED | | | | REDACTED | | | |
| LUNA, HENRY C | REDACTED | | | | REDACTED | | | |
| LUNA, JOHANNA | REDACTED | | | | REDACTED | | | |
| LUNA, ZURANY STEPHANY | REDACTED | | | | REDACTED | | | |
| LUNEAU USA INC | PO BOX 691 | | | | WESTPORT | CT | 06881 | |
| LUTHERAN MEDICAL CENTER | PO BOX 60640 | | | | STATEN ISLAND | NY | 10306 | |
| LUTZ, ANDREW JAMES | REDACTED | | | | REDACTED | | | |
| LYLES, MALEEK H | REDACTED | | | | REDACTED | | | |
| LYNCH, KRISTIAN T | REDACTED | | | | REDACTED | | | |
| LYNCH, LAKISHA | REDACTED | | | | REDACTED | | | |
| LYNCH, SHAQUACIA | REDACTED | | | | REDACTED | | | |
| LYNCH, SIEEDAH | REDACTED | | | | REDACTED | | | |
| LYNCH, TARIK | REDACTED | | | | REDACTED | | | |
| LYNN, ELEAZAR ALEX | REDACTED | | | | REDACTED | | | |
| LYNN, KIMBERLY | REDACTED | | | | REDACTED | | | |
| LYON, DOMINIC D. | REDACTED | | | | REDACTED | | | |
| LYONS, JOHN ANTHONY | REDACTED | | | | REDACTED | | | |
| LYONS, PAULINA | REDACTED | | | | REDACTED | | | |
| LYONS, RICKMAN M | REDACTED | | | | REDACTED | | | |
| LYONS, ROBERTO F | REDACTED | | | | REDACTED | | | |
| LYTLE, JORDAN V | REDACTED | | | | REDACTED | | | |
| LYTTLE, AARON V | REDACTED | | | | REDACTED | | | |
| M & E MFG.CO., INC. | PO BOX 1548 | | | | KINGSTON | NY | 12402 | |
| M & R TOMATO DISTRIBUTORS CO. | NYC TERMINAL MARKET | STORES #149-151 | | | BRONX | NY | 10474 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| M B FOOD PROCESSING, INC. | C/O WELLS FARGO BUSINESS CREDIT | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| M B IMPORTS, INC. | 777 PASSAIC AVE, SUITE 488 | | | | CLIFTON | NJ | 07012 | |
| M B M FOOD DISTRIBUTORS | 1200 ST GEORGE AVE | | | | LINDEN | NJ | 07036 | |
| M B M FOOD DISTRIBUTORS | 1209 W ST GEORGE AVE | | | | LINDEN | NJ | 07036 | |
| M TUCKER CO., INC. | 150 SOUTH TWIN VALLEY RD | | | | ELVERSON | PA | 19520 | |
| M&S PRECISION MECHANICAL CORP | 1751 56TH STREET | | | | BROOKLYN | NY | 11204 | |
| M. D. CARLISLE CONSTRUCTION CORP. | 352 PARK AVE SOUTH | 15TH FLOOR | | | NEW YORK | NY | 10010 | |
| MABRY, DARREL J | REDACTED | | | | REDACTED | | | |
| MABRY, SHAQUANA M | REDACTED | | | | REDACTED | | | |
| MABRY, THOMAS | REDACTED | | | | REDACTED | | | |
| MACALPIN, MICHAEL J | REDACTED | | | | REDACTED | | | |
| MACCHIA, JOHN | REDACTED | | | | REDACTED | | | |
| MACCHIA, LISA MICHELLE | REDACTED | | | | REDACTED | | | |
| MACDONALD, JOHN R. | REDACTED | | | | REDACTED | | | |
| MACHADO, MICHAEL ANTHONY | REDACTED | | | | REDACTED | | | |
| MACHADO, SHAKA | REDACTED | | | | REDACTED | | | |
| MACHUCA, MIRIAM E | REDACTED | | | | REDACTED | | | |
| MACHUGA, ALLEN E | REDACTED | | | | REDACTED | | | |
| MACIAS ORDAZ, MARCO ANTONIO | REDACTED | | | | REDACTED | | | |
| MACIAS, KEVIN NICHOLAS | REDACTED | | | | REDACTED | | | |
| MACK, GERALD R | REDACTED | | | | REDACTED | | | |
| MACK, KHALIL D. | REDACTED | | | | REDACTED | | | |
| MACK, RACHEL CATHERINE | REDACTED | | | | REDACTED | | | |
| MACKENZIE AUTOMATIC DOORS | 72 READE ST | | | | NEW YORK | NY | 10007-1888 | |
| MACRO VEGETARIAN | 12 S. MIDDLESEX AVE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| MADDOX, MICHELLE LOUISE | REDACTED | | | | REDACTED | | | |
| MADECASSE, LLC. | 523 PROSPECT PL | #305 | | | BROOKLYN | NY | 11238 | |
| MADERA MADERA, MELVIN D | REDACTED | | | | REDACTED | | | |
| MADERA, ELVIA | REDACTED | | | | REDACTED | | | |
| MADERA, HECTOR | REDACTED | | | | REDACTED | | | |
| MADRID, JENNIFER | REDACTED | | | | REDACTED | | | |
| MADSEN & HOWELL INC. | PO BOX 391 | | | | PERTH AMBOY | NJ | 08862 | |
| MADURO, NADISHA S | REDACTED | | | | REDACTED | | | |
| MAGER, BRANDON SCOTT | REDACTED | | | | REDACTED | | | |
| MAGIER, JULIA K | REDACTED | | | | REDACTED | | | |
| MAGNA CARTA INSURANCE, LTD. | WINDSOR PLACE | 22 QUEEN STREET, P.O. BOX HM 2078 | | | HAMILTON | | HM HX | BERMUDA |
| MAGNUS, ROBERT | 136 COUNTRY WALK CIRCLE | | | | BRUNSWICK | GA | 31525-4748 | |
| MAHADEO, RAJIV | REDACTED | | | | REDACTED | | | |
| MAHER, STACY G | REDACTED | | | | REDACTED | | | |
| MAHLKONIG USA, INC. | 4416 BENNETT MEMORIAL ROAD | SUITE 104 | | | DURHAM | NC | 27705 | |
| MAHMUD, OUMIE | REDACTED | | | | REDACTED | | | |
| MAHON, STEPHEN | REDACTED | | | | REDACTED | | | |
| MAIGA, SIDY | REDACTED | | | | REDACTED | | | |
| MAIGNAN, ABNER | REDACTED | | | | REDACTED | | | |
| MAIN ELEVATOR CONSULTING INC | 486 D HERITAGE HILLS | | | | SOMERS | NY | 10589 | |
| MAINTAINCO INC. | PO BOX 1785 | | | | SOUTH HACKENSACK | NJ | 07606 | |
| MAISONETT, ROBERT L | REDACTED | | | | REDACTED | | | |
| MAITLES, DANIEL J | REDACTED | | | | REDACTED | | | |
| MAJSTOROVIC, ZLATIJA | C/O LAW OFFICES OF MARK S. GRAY | 251 WEST 93RD STREET | | | NEW YORK | NY | 10025 | |
| MAKENLOVE, EDOUARZIN | REDACTED | | | | REDACTED | | | |
| MAKOTO DRESSING INC | REDACTED | | | | REDACTED | | | |
| MALACH, JACLYN NICOLE | REDACTED | | | | REDACTED | | | |
| MALAVE, JONATHAN HENRY | REDACTED | | | | REDACTED | | | |
| MALAVE, WALTER | REDACTED | | | | REDACTED | | | |
| MALDONADO, DIAMOND | REDACTED | | | | REDACTED | | | |
| MALDONADO, ESLY | REDACTED | | | | REDACTED | | | |
| MALDONADO, GERARDO RAMON | REDACTED | | | | REDACTED | | | |
| MALDONADO, JOHN N | REDACTED | | | | REDACTED | | | |
| MALDONADO, JULIAN | REDACTED | | | | REDACTED | | | |
| MALDONADO, LUIS D | REDACTED | | | | REDACTED | | | |
| MALDONADO, RAMON | REDACTED | | | | REDACTED | | | |
| MALDONADO, RAYMOND | REDACTED | | | | REDACTED | | | |
| MALDONADO, VIRGINIA | REDACTED | | | | REDACTED | | | |
| MALHOTRA, SAIRA | REDACTED | | | | REDACTED | | | |
| MALIK, KASHIF | REDACTED | | | | REDACTED | | | |
| MALLEBRANCHE, MARC EVANS | REDACTED | | | | REDACTED | | | |
| MALLOY, OTTO N | REDACTED | | | | REDACTED | | | |
| MALONE, TIFFANY LOUISE | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MALONEY, EMMETT CAIN | REDACTED | | | | REDACTED | | | |
| MALPARTIDA IBANEZ, CARLO | REDACTED | | | | REDACTED | | | |
| MAM ELECTRIC CORPORATION | 7025 3RD AVE | | | | BROOKLYN | NY | 11209 | |
| MAMA MIA PRODUCE LLC. | PO BOX 505 | | | | EAST RUTHERFORD | NJ | 07073 | |
| MAMA O'S PREMIUM KIMCHI | 630 FLUSHING AVE #810 | | | | BROOKLYN | NY | 11206 | |
| MAMADOU, BARRY D | REDACTED | | | | REDACTED | | | |
| MAMA'S TREATS LLC | 814 MITCHEL FIELD WAY | | | | GARDEN CITY | NY | 11530 | |
| MAMOUROU, DOUMBIA | REDACTED | | | | REDACTED | | | |
| MANAGED PRESCRIPTION PROGRAM | 10860 N. MAVINEE DR | | | | ORO VALLEY | AZ | 85737 | |
| MANCEBO, ROLANDO M. | REDACTED | | | | REDACTED | | | |
| MANCILLA, FELIX | REDACTED | | | | REDACTED | | | |
| MANCINI, GIUSEPPE | REDACTED | | | | REDACTED | | | |
| MANESS, TERRY LYNN | REDACTED | | | | REDACTED | | | |
| MANETTO HILLS ASSOCIATES 116 LLC | P.O. BOX 6203 | DEPT CODE: SNYP0116/LFAIRST00 | | | HICKSVILLE | NY | 11802-6203 | |
| MANETTO HILLS ASSOCIATES 116, INC. | 3333 NEW HYDE PARK RD, SUITE 100 | P.O. BOX 5020 | | | NEW HYDE PARK | NY | 11042 | |
| MANETTO HILLS ASSOCIATES 116, INC. | ATTN: ADAM COHEN, V.P. | 3333 NEW HYDE PARK RD, SUITE 100 | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| MANFREDI BARBERA | REDACTED | | | | REDACTED | | | |
| MANFREDI, RAYMOND | REDACTED | | | | REDACTED | | | |
| MANFREDO, JOSEPH G | REDACTED | | | | REDACTED | | | |
| MANGAR, LIONEL | REDACTED | | | | REDACTED | | | |
| MANGAROO, SHAYNE S. | REDACTED | | | | REDACTED | | | |
| MANGIA | ATTN: MATT MASLOWSKI | 23166 LOS ALISOS BLVD | SUITE 228 | | MISSION VIEJO | CA | 92691 | |
| MANHATTAN BEER DIST., INC. | 400 WALNUT AVE | | | | BRONX | NY | 10454-2097 | |
| MANHATTAN BEER DIST., INC. | PO BOX 27458 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-7458 | |
| MANHATTAN PARKING 110 ,LLC . | P.O. BOX 3152 GRAND CENTRAL STA | C/O SLL WEST 44TH STREET, INC. | | | NEW YORK | NY | 10163 | |
| MANION, NICOLE A | REDACTED | | | | REDACTED | | | |
| MANN PACKING COMPANY INC | PO BOX 7426354 | | | | LOS ANGELES | CA | 90074-2354 | |
| MANN, BERNARD | REDACTED | | | | REDACTED | | | |
| MANNING, ASHLY C | REDACTED | | | | REDACTED | | | |
| MANNING, CORDALE I | REDACTED | | | | REDACTED | | | |
| MANNING, SHERRI M | REDACTED | | | | REDACTED | | | |
| MANNING, WAYMAN | REDACTED | | | | REDACTED | | | |
| MANON, ERICK M. | REDACTED | | | | REDACTED | | | |
| MANOR PROVISIONS, INC. | 42 CHERRY ST | | | | GLEN HEAD | NY | 11545 | |
| MANSAGER, ANNA W. | REDACTED | | | | REDACTED | | | |
| MANUEL, JAMES E | REDACTED | | | | REDACTED | | | |
| MAPLEBEAR INC | 50 BEALE ST, SUITE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| MAPLEBEAR INC | ATTN: GENERAL COUNSEL | 420 BRYANT STREET | | | SAN FRANCISCO | CA | 94107 | |
| MARACAYO, OFRADIS | REDACTED | | | | REDACTED | | | |
| MARAGLIO, JOHN M | REDACTED | | | | REDACTED | | | |
| MARAMKHAH, SASAN | REDACTED | | | | REDACTED | | | |
| MARCANO LOZADA, SION A. | REDACTED | | | | REDACTED | | | |
| MARCANO, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| MARCEL LICENSED ELECTRICAL CONTRACTING | 1406 BLONDELL AVE | | | | BRONX | NY | 10461 | |
| MARCELIN, ROBERTA J | REDACTED | | | | REDACTED | | | |
| MARCELIN, VIOLA | REDACTED | | | | REDACTED | | | |
| MARCELINO, ANTHONY | REDACTED | | | | REDACTED | | | |
| MARCELINO, MERCEDES | REDACTED | | | | REDACTED | | | |
| MARCELLUS, EVANS | REDACTED | | | | REDACTED | | | |
| MARCELLUS, MARC H. | REDACTED | | | | REDACTED | | | |
| MARCHENA, ERNESTO J. | REDACTED | | | | REDACTED | | | |
| MARCHYSHYN, PETRO V. | REDACTED | | | | REDACTED | | | |
| MARCOM VISIUAL CREATION, INC | MEDIA TV PRODUCTION | | | | NEW YORK | NY | 10018 | |
| MARCUS, BRANDON J | REDACTED | | | | REDACTED | | | |
| MARCUS, DANIELLE ALEXANDRA | REDACTED | | | | REDACTED | | | |
| MARESCA, RICHARD A | REDACTED | | | | REDACTED | | | |
| MARESCOT, JEAN R | REDACTED | | | | REDACTED | | | |
| MAREVAC, DINO | REDACTED | | | | REDACTED | | | |
| MARGOLIN, OLEG | REDACTED | | | | REDACTED | | | |
| MARGOLIN, PAVEL | REDACTED | | | | REDACTED | | | |
| MARGOLIS, JESSICA ROSE | REDACTED | | | | REDACTED | | | |
| MARIA REYES, RAFAEL | REDACTED | | | | REDACTED | | | |
| MARIA, JASLIN JASELYN | REDACTED | | | | REDACTED | | | |
| MARIA, RAFAEL | REDACTED | | | | REDACTED | | | |
| MARIANO, HANSEL | REDACTED | | | | REDACTED | | | |
| MARIANO, STEPHANY | REDACTED | | | | REDACTED | | | |
| MARIA-REYES, LUIS M. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARIN CONTRERAS, FRANCISCO | REDACTED | | | | REDACTED | | | |
| MARIN FRENCH CHEESE COMPANY | 7500 RED HILL ROAD, ATTN AMY ROTTIERS | | | | PETALUMA | CA | 94952 | |
| MARIN, CARLOS | REDACTED | | | | REDACTED | | | |
| MARIN, LOUIS A. | REDACTED | | | | REDACTED | | | |
| MARIN, LOURDES T. | REDACTED | | | | REDACTED | | | |
| MARIN, OMAR | REDACTED | | | | REDACTED | | | |
| MARINA ICE CREAM CORP. | 1195 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | |
| MARINA, RICHARD | REDACTED | | | | REDACTED | | | |
| MARINE CORPS-LAW ENFORCEMENT FOUNDATION | ATTN: SUE BOULHOSA | 273 COLUMBUS AVENUE, SUITE 10 | | | TUCKAHOE | NY | 10707 | |
| MARINE ESTATES LLC | ATTN: ADAM ROSE/ AMY ROSE | C/O ROSE ASSOCIATES, INC. | 200 MADISON AVENUE | | NEW YORK | NY | 10016 | |
| MARINE ESTATES LLC | C/O ROSE ASSOC. 200 MADISON AVE 5TH FL | | | | NEW YORK | NY | 10016 | |
| MARINO, ANTHONY J | REDACTED | | | | REDACTED | | | |
| MARINO, DANNY RYAN | REDACTED | | | | REDACTED | | | |
| MARISSA WOLKENBERG | REDACTED | | | | REDACTED | | | |
| MARJAM SUPPLY COMPANY | 885 CONKLIN ST | | | | FARMINGDALE | NY | 11735 | |
| MARK, ESTELLE AND ROBERT | ALLEN GOLDBERG | C/O BERGMAN BERGMAN GOLDBERG FIELDS LAMONSOFF LLP | 801 S. BROADWAY | | HICKSVILLE | NY | 11801 | |
| MARKEM-IMAJE CORPORATION | PO BOX 3542 | | | | BOSTON | MA | 02241-3542 | |
| MARKS, DAVID S. | REDACTED | | | | REDACTED | | | |
| MARMOL, FREDDIE | REDACTED | | | | REDACTED | | | |
| MARMOL, JONAS A | REDACTED | | | | REDACTED | | | |
| MAROMA USA, LLC. | 360 NE 80TH ST | | | | MIAMI | FL | 33138 | |
| MARONI CUISINE | 18 WOODBINE AVE | | | | NORTHPORT | NY | 11768 | |
| MAROSITZ, PAUL | REDACTED | | | | REDACTED | | | |
| MARQUEZ ARZUBE, OSCAR E | REDACTED | | | | REDACTED | | | |
| MARQUEZ, KASSANDRA CARI | REDACTED | | | | REDACTED | | | |
| MARQUEZ, THOMAS M | REDACTED | | | | REDACTED | | | |
| MARR, JAMES R. | REDACTED | | | | REDACTED | | | |
| MARREN MECHANICAL INC | 2188 JACKSON AVE | | | | SEAFORD | NY | 11783 | |
| MARRERO, ALBERT DANIEL | REDACTED | | | | REDACTED | | | |
| MARRERO, EVELYN N | REDACTED | | | | REDACTED | | | |
| MARRERO, GILBERT L | REDACTED | | | | REDACTED | | | |
| MARRERO, JOSE D | REDACTED | | | | REDACTED | | | |
| MARRERO, JOSE N | REDACTED | | | | REDACTED | | | |
| MARRERO, MIGUEL A | REDACTED | | | | REDACTED | | | |
| MARRERO, RAYMOND | REDACTED | | | | REDACTED | | | |
| MARRERO, RAYMOND L. | REDACTED | | | | REDACTED | | | |
| MARRERO, SHANALEE | REDACTED | | | | REDACTED | | | |
| MARRERO, SHAYLARAE S | REDACTED | | | | REDACTED | | | |
| MARROQUIN RAMIREZ, JESUS E | REDACTED | | | | REDACTED | | | |
| MARRUZZO, GABRIEL | REDACTED | | | | REDACTED | | | |
| MARS CHOCOLATE NORTH AMERICA | 2840 MOKUMOA STREET | | | | HONOLULU | HI | 96819 | |
| MARSEILLE, JEAN ANTOINE | REDACTED | | | | REDACTED | | | |
| MARSH & MCLENNAN COMPANIES | DAVID B. GUILLAUME | 507 PLUM STREET | | | SYRACUSE | NY | 13204 | |
| MARSH USA INC UPSTATE NEW YORK | PO BOX 417724 | | | | BOSTON | MA | 02241-7724 | |
| MARSHALL, AMIYRAH N. | REDACTED | | | | REDACTED | | | |
| MARSHALL, CANDIA | REDACTED | | | | REDACTED | | | |
| MARSHALL, CHERNIQUE LARRONDA | REDACTED | | | | REDACTED | | | |
| MARSHALL, GREGORY A. | REDACTED | | | | REDACTED | | | |
| MARSHALL, KENYA M | REDACTED | | | | REDACTED | | | |
| MARSHALL, KYRAN CARL | REDACTED | | | | REDACTED | | | |
| MARSHALL, NADATA | REDACTED | | | | REDACTED | | | |
| MARSHALL, TRENT | REDACTED | | | | REDACTED | | | |
| MARTA, JOSE GERMAN | REDACTED | | | | REDACTED | | | |
| MARTE DE SALCEDO, WANDA M | REDACTED | | | | REDACTED | | | |
| MARTE DE VARGAS, FELICIA | REDACTED | | | | REDACTED | | | |
| MARTE MARTE, RUDDY ANTONIO | REDACTED | | | | REDACTED | | | |
| MARTE, ANGEL | REDACTED | | | | REDACTED | | | |
| MARTE, CLAYTON | REDACTED | | | | REDACTED | | | |
| MARTE, LORRAINE L | REDACTED | | | | REDACTED | | | |
| MARTE, RAQUEL | REDACTED | | | | REDACTED | | | |
| MARTE, YENSI B | REDACTED | | | | REDACTED | | | |
| MARTELLA, MARGARET I | REDACTED | | | | REDACTED | | | |
| MARTELLI, ANGELO | REDACTED | | | | REDACTED | | | |
| MARTES, JUAN J. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTI, JASON | REDACTED | | | | REDACTED | | | |
| MARTI, JULIO A | REDACTED | | | | REDACTED | | | |
| MARTI, NICOLAS | REDACTED | | | | REDACTED | | | |
| MARTIAL, REBECCA | REDACTED | | | | REDACTED | | | |
| MARTIN CLARKE, ROXANNE SANJO | REDACTED | | | | REDACTED | | | |
| MARTIN SCOTT WINES CT | PO BOX 416636 | | | | BOSTON | MA | 02241-6636 | |
| MARTIN, ANDREA ANTOINETTE | REDACTED | | | | REDACTED | | | |
| MARTIN, ANTONIO | REDACTED | | | | REDACTED | | | |
| MARTIN, DANIELLE S. | REDACTED | | | | REDACTED | | | |
| MARTIN, JONATHAN P | REDACTED | | | | REDACTED | | | |
| MARTIN, KATHERINE | REDACTED | | | | REDACTED | | | |
| MARTIN, MICHAEL A. | REDACTED | | | | REDACTED | | | |
| MARTIN, NICOLE | REDACTED | | | | REDACTED | | | |
| MARTIN, NICOLE S | REDACTED | | | | REDACTED | | | |
| MARTIN, REBECCA | REDACTED | | | | REDACTED | | | |
| MARTIN, SALLY JANE | REDACTED | | | | REDACTED | | | |
| MARTIN, SAMANTHA J | REDACTED | | | | REDACTED | | | |
| MARTIN, WAYNE L | REDACTED | | | | REDACTED | | | |
| MARTINEZ ALMONTE, MARIA | REDACTED | | | | REDACTED | | | |
| MARTINEZ ARTILES, EDWAR | REDACTED | | | | REDACTED | | | |
| MARTINEZ CASTILLO, ADANJE | REDACTED | | | | REDACTED | | | |
| MARTINEZ CORRETJE, ANA BELKYS | REDACTED | | | | REDACTED | | | |
| MARTINEZ DE ALVARADO, DAISY Y. | REDACTED | | | | REDACTED | | | |
| MARTINEZ DE PHILOGENE, CAROLINA | REDACTED | | | | REDACTED | | | |
| MARTINEZ SANCHEZ, PAULINA | REDACTED | | | | REDACTED | | | |
| MARTINEZ TURCIOS, DINORA | REDACTED | | | | REDACTED | | | |
| MARTINEZ, ANIBELKI | REDACTED | | | | REDACTED | | | |
| MARTINEZ, ARIANNE J | REDACTED | | | | REDACTED | | | |
| MARTINEZ, BASILIA | REDACTED | | | | REDACTED | | | |
| MARTINEZ, CANDIDO JR. | REDACTED | | | | REDACTED | | | |
| MARTINEZ, CARLOS JAVIER | REDACTED | | | | REDACTED | | | |
| MARTINEZ, CELINA N | REDACTED | | | | REDACTED | | | |
| MARTINEZ, CESAR | REDACTED | | | | REDACTED | | | |
| MARTINEZ, CLEMENTE | REDACTED | | | | REDACTED | | | |
| MARTINEZ, CRAIG E | REDACTED | | | | REDACTED | | | |
| MARTINEZ, CRYSTAL M | REDACTED | | | | REDACTED | | | |
| MARTINEZ, DEHLIAH | REDACTED | | | | REDACTED | | | |
| MARTINEZ, DENNYS | REDACTED | | | | REDACTED | | | |
| MARTINEZ, DORA | REDACTED | | | | REDACTED | | | |
| MARTINEZ, EDDY J. | REDACTED | | | | REDACTED | | | |
| MARTINEZ, EDGAR | REDACTED | | | | REDACTED | | | |
| MARTINEZ, EDWIN | REDACTED | | | | REDACTED | | | |
| MARTINEZ, ELSY M | REDACTED | | | | REDACTED | | | |
| MARTINEZ, ELVER | REDACTED | | | | REDACTED | | | |
| MARTINEZ, ESMERALDA | REDACTED | | | | REDACTED | | | |
| MARTINEZ, FELIX | REDACTED | | | | REDACTED | | | |
| MARTINEZ, FELIX J | REDACTED | | | | REDACTED | | | |
| MARTINEZ, HAFEEZA | REDACTED | | | | REDACTED | | | |
| MARTINEZ, HEIDY J | REDACTED | | | | REDACTED | | | |
| MARTINEZ, ISMAEL | REDACTED | | | | REDACTED | | | |
| MARTINEZ, JACQUELINE | REDACTED | | | | REDACTED | | | |
| MARTINEZ, JEREMIAH | REDACTED | | | | REDACTED | | | |
| MARTINEZ, JOHNNY M | REDACTED | | | | REDACTED | | | |
| MARTINEZ, JOSE | REDACTED | | | | REDACTED | | | |
| MARTINEZ, JOSE | REDACTED | | | | REDACTED | | | |
| MARTINEZ, JOSEPH | REDACTED | | | | REDACTED | | | |
| MARTINEZ, KASSANDRA M | REDACTED | | | | REDACTED | | | |
| MARTINEZ, KRISTOFER JOSEPH | REDACTED | | | | REDACTED | | | |
| MARTINEZ, LEONILA | REDACTED | | | | REDACTED | | | |
| MARTINEZ, LESLIE E | REDACTED | | | | REDACTED | | | |
| MARTINEZ, LEUDIS R. | REDACTED | | | | REDACTED | | | |
| MARTINEZ, LISETTE A | REDACTED | | | | REDACTED | | | |
| MARTINEZ, LORENSO M. | REDACTED | | | | REDACTED | | | |
| MARTINEZ, LUIS FERNANDO | REDACTED | | | | REDACTED | | | |
| MARTINEZ, LUISA E. | REDACTED | | | | REDACTED | | | |
| MARTINEZ, MAIRA | REDACTED | | | | REDACTED | | | |
| MARTINEZ, MARIO A | REDACTED | | | | REDACTED | | | |
| MARTINEZ, MARIO D | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARTINEZ, MARTIN | REDACTED | | | | REDACTED | | | |
| MARTINEZ, NIAH | REDACTED | | | | REDACTED | | | |
| MARTINEZ, OSCAR | REDACTED | | | | REDACTED | | | |
| MARTINEZ, OSVALDO J | REDACTED | | | | REDACTED | | | |
| MARTINEZ, PEDRO | REDACTED | | | | REDACTED | | | |
| MARTINEZ, RAFAEL | REDACTED | | | | REDACTED | | | |
| MARTINEZ, RAFAEL | REDACTED | | | | REDACTED | | | |
| MARTINEZ, RENE | REDACTED | | | | REDACTED | | | |
| MARTINEZ, RICHARD | REDACTED | | | | REDACTED | | | |
| MARTINEZ, ROBERTO C | REDACTED | | | | REDACTED | | | |
| MARTINEZ, RODOLFO A | REDACTED | | | | REDACTED | | | |
| MARTINEZ, ROJELIO | REDACTED | | | | REDACTED | | | |
| MARTINEZ, SAMUEL | REDACTED | | | | REDACTED | | | |
| MARTINEZ, TEODORA ANDREA | REDACTED | | | | REDACTED | | | |
| MARTINEZ, VANESSA | REDACTED | | | | REDACTED | | | |
| MARTINEZ, YACHINA SHANTELL | REDACTED | | | | REDACTED | | | |
| MARTINEZ, YALILE | REDACTED | | | | REDACTED | | | |
| MARTINEZ, YARIZED M | REDACTED | | | | REDACTED | | | |
| MARTINEZ, YOLANDA | REDACTED | | | | REDACTED | | | |
| MARTINEZ, ZORAIDA ANTONIA | REDACTED | | | | REDACTED | | | |
| MARTINEZ, ZULEIKA | REDACTED | | | | REDACTED | | | |
| MARTINEZ-ROSARIO, EDWARD | REDACTED | | | | REDACTED | | | |
| MARTIN'S BREAD | 1000 POTATO ROLL LN | | | | CHAMBERSBERG | PA | 17201 | |
| MARTIN'S FAMOUS PASTRY | 1000 POTATO ROLL LN | | | | CHAMBERSBURG | PA | 17202-8897 | |
| MARTY, MARGARITA | REDACTED | | | | REDACTED | | | |
| MARUNA, JESSICA M | REDACTED | | | | REDACTED | | | |
| MARZANO, VICTOR | REDACTED | | | | REDACTED | | | |
| MAS DE FLECHON/ALAIN BICHERON | 13520 MAUSSANE | | | | LES ALPILLES | | | FRANCE |
| MAS DE LA DAME | RD 5 | | | | LES BAUX DE PROVENCE | | 13520 | FRANCE |
| MAS DES BARRES | QUART CREOUX CHEMIN DEPARTMENTAL 5 | | | | MAUSSANE LES ALPILLES | | 13520 | FRANCE |
| MASCI, ROBERT | REDACTED | | | | REDACTED | | | |
| MASON WHOLESALE CO. | 10 EAGLE AVE, SUITE 1100 | | | | MT HOLLY | NJ | 08060 | |
| MASON, CALIXTA M | REDACTED | | | | REDACTED | | | |
| MASON, ERICH K | REDACTED | | | | REDACTED | | | |
| MASON, NATOYA | REDACTED | | | | REDACTED | | | |
| MASON, SAKUAR | REDACTED | | | | REDACTED | | | |
| MASSAC, DARIUS CHAYNE | REDACTED | | | | REDACTED | | | |
| MASSARO, APRIL M | REDACTED | | | | REDACTED | | | |
| MASSENARO, ERIC M | REDACTED | | | | REDACTED | | | |
| MAST BROTHERS CHOCOLATE | 105A N. 3RD STREET | | | | BROOKLYN | NY | 11249 | |
| MASTER PURVEYORS, INC. | HUNTS POINT CO-OP MARKET | BLDG B-14 | | | BRONX | NY | 10474 | |
| MASTRONARDI PRODUCE, LTD. | P.O. BOX 71227 | | | | CHICAGO | IL | 60694-1227 | |
| MATA, ERIKA D. | REDACTED | | | | REDACTED | | | |
| MATA, EUGENIA | REDACTED | | | | REDACTED | | | |
| MATARAS, JULIA ANN | REDACTED | | | | REDACTED | | | |
| MATEO, ANA | REDACTED | | | | REDACTED | | | |
| MATEO, FRANCHESCA | REDACTED | | | | REDACTED | | | |
| MATEO, JOHAN TEJEDA | REDACTED | | | | REDACTED | | | |
| MATEO, OLGA LEYDA | REDACTED | | | | REDACTED | | | |
| MATEO, VANESSA | REDACTED | | | | REDACTED | | | |
| MATEO, WILLIAM A | REDACTED | | | | REDACTED | | | |
| MATERIAL HANDLING EXCHANGE | 1800 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203 | |
| MATHEIS, RAJSEAN LAMEEN | REDACTED | | | | REDACTED | | | |
| MATHENY, CLYDE PETE | REDACTED | | | | REDACTED | | | |
| MATHERS, CARLYN S | REDACTED | | | | REDACTED | | | |
| MATHESON, CAROL AUDREY | REDACTED | | | | REDACTED | | | |
| MATHEWS, DELPHINE | REDACTED | | | | REDACTED | | | |
| MATHURIN, NERLINE D. | REDACTED | | | | REDACTED | | | |
| MATIAS, CIASIA LYNN | REDACTED | | | | REDACTED | | | |
| MATIAS, STACEY | REDACTED | | | | REDACTED | | | |
| MATKOWSKI, DAVID | REDACTED | | | | REDACTED | | | |
| MATOS FELIZ, RISMAILYN E. | REDACTED | | | | REDACTED | | | |
| MATOS MEDINA, CARLOS | REDACTED | | | | REDACTED | | | |
| MATOS PENA, JUAN | REDACTED | | | | REDACTED | | | |
| MATOS, ALEXANDER | REDACTED | | | | REDACTED | | | |
| MATOS, AMIN | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MATOS, DARIO | REDACTED | | | | REDACTED | | | |
| MATOS, ERICA | REDACTED | | | | REDACTED | | | |
| MATOS, FERNANDO RAFAEL | REDACTED | | | | REDACTED | | | |
| MATOS, GABRIELLE M | REDACTED | | | | REDACTED | | | |
| MATOS, JHOELNEIL | REDACTED | | | | REDACTED | | | |
| MATOS, JHOSDARY F | REDACTED | | | | REDACTED | | | |
| MATOS, WAREN AMBIORIX | REDACTED | | | | REDACTED | | | |
| MATSCHAT, THOMAS J | REDACTED | | | | REDACTED | | | |
| MATTEIS, ANNA MARIA | C/O GREENSTEIN & MILBAUER, LLP | 1825 PARK AVENUE | 9TH FLOOR | | NEW YORK | NY | 10035 | |
| MATTHEW, AURA S | REDACTED | | | | REDACTED | | | |
| MATTHEWS, DOUGLAS | REDACTED | | | | REDACTED | | | |
| MATTHEWS, HERBERT | REDACTED | | | | REDACTED | | | |
| MATTHEWS, ISAIAH R. | REDACTED | | | | REDACTED | | | |
| MATTHEWS, KENDELL L. | REDACTED | | | | REDACTED | | | |
| MATTHEWS, LEAH A | REDACTED | | | | REDACTED | | | |
| MATTHEWS, MELVIN J | REDACTED | | | | REDACTED | | | |
| MATTHEWS, MICHAEL B | REDACTED | | | | REDACTED | | | |
| MATTHEWS, RICKY | REDACTED | | | | REDACTED | | | |
| MATTIS, DHIEMA S. | REDACTED | | | | REDACTED | | | |
| MATTIS, MICHELA S. | REDACTED | | | | REDACTED | | | |
| MATTONE GROUP MANAGEMENT LLC | 134-01 20TH AVENUE | | | | COLLEGE POINT | NY | 11356 | |
| MATTONE GROUP RACEWAY, LLC | C/O MATTONE GROUP LLC | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| MATVICHUK, CAROLINE | REDACTED | | | | REDACTED | | | |
| MAURER, STEVEN W | REDACTED | | | | REDACTED | | | |
| MAURICE PASTRY | 909 EAST 135TH STREET | | | | BRONX | NY | 10454 | |
| MAURO, DANIEL V | REDACTED | | | | REDACTED | | | |
| MAURY ROSA, SYDNEY JACOB | REDACTED | | | | REDACTED | | | |
| MAVERICK BRAND, LLC. | 990 COMMERCIAL ST | | | | PALO ALTO | CA | 94301 | |
| MAXEY, LAVONNIA L | REDACTED | | | | REDACTED | | | |
| MAXFIELD, EVANNE | REDACTED | | | | REDACTED | | | |
| MAXIMILIAN COMMUNICATIONS LLC | PO BOX 165 | | | | LITTLE FALLS | NJ | 07424 | |
| MAXIMOE FOODS LLC | PO BOX 134 | | | | CLOSTER | NJ | 07624 | |
| MAXIMOPINO INTERNATIONAL, LLC | PO BOX 523 | | | | MILLER PLACE | NY | 11764 | |
| MAXIMOPINO INTERNATIONAL, LLC | PP BOX 523 | | | | MILLER PLACE | NY | 11764 | |
| MAXWELL, MIA O | REDACTED | | | | REDACTED | | | |
| MAXWELL, TRAVIS B | REDACTED | | | | REDACTED | | | |
| MAYANGA, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| MAYERS, JOHN W. | 78 WHITTIER ROAD | | | | JAMESTOWN | RI | 02835 | |
| MAYERS, KENTARO | REDACTED | | | | REDACTED | | | |
| MAYFIELD, LARAE A | REDACTED | | | | REDACTED | | | |
| MAYNARD, JASON S | REDACTED | | | | REDACTED | | | |
| MAYNARD, LAVERN | REDACTED | | | | REDACTED | | | |
| MAYNES, ELLIOTT LAMBERT | REDACTED | | | | REDACTED | | | |
| MAZA, MARIA | REDACTED | | | | REDACTED | | | |
| MAZARIEGO MAZARIEGO, SILVIA K. | REDACTED | | | | REDACTED | | | |
| MAZARIEGOS, CECILIA | REDACTED | | | | REDACTED | | | |
| MAZER, JOSHUA LEE | REDACTED | | | | REDACTED | | | |
| MAZON IBARRA, VICTOR R | REDACTED | | | | REDACTED | | | |
| MAZUR'S/SPIEKERMANN BAKING CO., LLC. | 323 RIDGE RD | | | | LYNDHURST | NJ | 07071 | |
| MBENGUE, MOHAMED L | REDACTED | | | | REDACTED | | | |
| MBENNY, FRANCOIS GERARD | REDACTED | | | | REDACTED | | | |
| MBOTE, DEVIN M. | REDACTED | | | | REDACTED | | | |
| MC MAHON'S FARMS/ORGANIC COW | 305 JACKSON RD | | | | HOPEWELL JUNCTION | NY | 12533-8611 | |
| MCALPIN, DARRION D. | REDACTED | | | | REDACTED | | | |
| MCANUFF, KERRY ANN S | REDACTED | | | | REDACTED | | | |
| MCAVOY, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| MCBORROUGH, LUCIUS H | REDACTED | | | | REDACTED | | | |
| MCBRIDE AUTOBODY INC | 555 MCBRIDE AVE | | | | WOODLAND PARK | NJ | 07424 | |
| MCBRIDE, KIMBERLY ANN | REDACTED | | | | REDACTED | | | |
| MCBRIDE, ODUA M | REDACTED | | | | REDACTED | | | |
| MCBRIDE, TYSHON MAJESTIC | REDACTED | | | | REDACTED | | | |
| MCBRIDE-LOGATTO, DEBORAH ANNE | REDACTED | | | | REDACTED | | | |
| MCBRYDE, DARYN | REDACTED | | | | REDACTED | | | |
| MCCALL, JACQUEZ LAMARR | REDACTED | | | | REDACTED | | | |
| MCCALL, STEPFON | REDACTED | | | | REDACTED | | | |
| MCCALL, TIFFANY | REDACTED | | | | REDACTED | | | |
| MCCALLA, KARLENE A | REDACTED | | | | REDACTED | | | |
| MCCANELLEY, GWENDOLYN DIANE | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MCCANN, KEVIN | REDACTED | | | | REDACTED | | | |
| MCCARGO, PAUL | REDACTED | | | | REDACTED | | | |
| MCCARTER, IASIA MARIE | REDACTED | | | | REDACTED | | | |
| MCCARTHER, MATHEW T. | REDACTED | | | | REDACTED | | | |
| MCCARTHER, MECCA Y. | REDACTED | | | | REDACTED | | | |
| MCCARTIN, JAMES P. | REDACTED | | | | REDACTED | | | |
| MCCASKEY, DWAYNE | REDACTED | | | | REDACTED | | | |
| MCCASKILL, SHAQUILLE RASHAD | REDACTED | | | | REDACTED | | | |
| MCCAULLA, JAKINA | REDACTED | | | | REDACTED | | | |
| MCCLAIN, DANA M. | REDACTED | | | | REDACTED | | | |
| MCCLAIN-FINKLEA, CYNTHIA D. | REDACTED | | | | REDACTED | | | |
| MCCLENDON, CRYSTAL A | REDACTED | | | | REDACTED | | | |
| MCCLENDON, SALIM R | REDACTED | | | | REDACTED | | | |
| MCCLINTON, ARTHUR | REDACTED | | | | REDACTED | | | |
| MCCLOUGH, RAYMOND EUGENE | REDACTED | | | | REDACTED | | | |
| MCCORD, ROBERT RAHIEM | REDACTED | | | | REDACTED | | | |
| MCCORKLE, CLARENCE RASHAWN | REDACTED | | | | REDACTED | | | |
| MCCORMICK, CARRIE E | REDACTED | | | | REDACTED | | | |
| MCCORMICK, DANIEL PATRICK | REDACTED | | | | REDACTED | | | |
| MCCORMICK, MARCUS LAVOR | REDACTED | | | | REDACTED | | | |
| MCCOVERY, AMOS ABDUL | REDACTED | | | | REDACTED | | | |
| MCCOVERY, RAHSAAN R. | REDACTED | | | | REDACTED | | | |
| MCCOY, DENNISHA | REDACTED | | | | REDACTED | | | |
| MCCOY, JESSICA | REDACTED | | | | REDACTED | | | |
| MCCRAE, TATIANA L | REDACTED | | | | REDACTED | | | |
| MCCRAE, ZANAIYA | REDACTED | | | | REDACTED | | | |
| MCCRARY, MICHAEL | REDACTED | | | | REDACTED | | | |
| MCCRAY, KEVIN | REDACTED | | | | REDACTED | | | |
| MCCUE CORPORATION | P.O. BOX 843070 | | | | BOSTON | MA | 02284-3070 | |
| MCCULLOUGH, OMAR A | REDACTED | | | | REDACTED | | | |
| MCDONALD, CARLOS O'NEAL | REDACTED | | | | REDACTED | | | |
| MCDONALD, KEMAR E | REDACTED | | | | REDACTED | | | |
| MCDONALD, KIARA S | REDACTED | | | | REDACTED | | | |
| MCDONALD, NICOLE | REDACTED | | | | REDACTED | | | |
| MCDONNELL, KEVIN | REDACTED | | | | REDACTED | | | |
| MCDONOUGH, CLAIRE R. | REDACTED | | | | REDACTED | | | |
| MCDOWELL, MY'DAYZHIA KINESA | REDACTED | | | | REDACTED | | | |
| MCDOWELL, NATISHA K | REDACTED | | | | REDACTED | | | |
| MCDOWELL, STARTASIA MICHELINE | REDACTED | | | | REDACTED | | | |
| MCDUFFUS, ROMARIO A | REDACTED | | | | REDACTED | | | |
| MCELROY, DAVID N | REDACTED | | | | REDACTED | | | |
| MCELVEEN, TYLEK J | REDACTED | | | | REDACTED | | | |
| MCELWAIN, UNIQUE S | REDACTED | | | | REDACTED | | | |
| MCEWAN, GREGORY F | REDACTED | | | | REDACTED | | | |
| MCFADDEN, BERNARD | REDACTED | | | | REDACTED | | | |
| MCFADDEN, JAQUAN J. | REDACTED | | | | REDACTED | | | |
| MCFADDEN, SADE M | REDACTED | | | | REDACTED | | | |
| MCFARLAND, JAZMIN JEAN | REDACTED | | | | REDACTED | | | |
| MCFARLANE, ERIN A | REDACTED | | | | REDACTED | | | |
| MCGARRY, WILLIAM | REDACTED | | | | REDACTED | | | |
| MCGEE, SHANIECE DELORES MARY | REDACTED | | | | REDACTED | | | |
| MCGHEE, DARNELL T | REDACTED | | | | REDACTED | | | |
| MCGILL, BOB | REDACTED | | | | REDACTED | | | |
| MCGINTY, THOMAS WILLIAM | REDACTED | | | | REDACTED | | | |
| MCGLADREY | ATTN: PAUL CALAMITA | 1185 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| MCGLONE, MICHELLE E | REDACTED | | | | REDACTED | | | |
| MCGOVERN, JAMES | REDACTED | | | | REDACTED | | | |
| MCGOWAN, DEVIN JAMES | REDACTED | | | | REDACTED | | | |
| MCGRAW, TYMISHA L | REDACTED | | | | REDACTED | | | |
| MCGREEVY, CONNOR JAMES | REDACTED | | | | REDACTED | | | |
| MCGREGOR, KEVIN A | REDACTED | | | | REDACTED | | | |
| MCGREGOR, NAIASIA L | REDACTED | | | | REDACTED | | | |
| MCGRIFF, HERBERT T | REDACTED | | | | REDACTED | | | |
| MCGRIFF, TRACEY RAMAINE | REDACTED | | | | REDACTED | | | |
| MCGUIRE, KEVIN M | REDACTED | | | | REDACTED | | | |
| MCILWAIN, MICHAEL JOHN | REDACTED | | | | REDACTED | | | |
| MCINNIS, DIAMOND C. | REDACTED | | | | REDACTED | | | |
| MCINNIS, SHANASHA I | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MCINTOSH, NOREEN | REDACTED | | | | REDACTED | | | |
| MCIVER, DANIEL | REDACTED | | | | REDACTED | | | |
| MCKAY, WAYNE T | REDACTED | | | | REDACTED | | | |
| MCKELLER, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| MCKELVIN, TYNETTA LEE | REDACTED | | | | REDACTED | | | |
| MCKENLEY, DANIEL A | REDACTED | | | | REDACTED | | | |
| MCKENNA, MARISSA A. | REDACTED | | | | REDACTED | | | |
| MCKENZIE, CREE E. | REDACTED | | | | REDACTED | | | |
| MCKENZIE, MARCO ANTONIO | REDACTED | | | | REDACTED | | | |
| MCKENZIES, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| MCKIBBIN, MICHAEL F | REDACTED | | | | REDACTED | | | |
| MCKINNEY WELDING SUPPLY CO. | 1145 BRONX RIVER AVENUE | | | | BRONX | NY | 10472 | |
| MCKINNEY, ARNELLE M | REDACTED | | | | REDACTED | | | |
| MCKOY, DEVAUGHN T. | REDACTED | | | | REDACTED | | | |
| MCKOY, JEFFREY | REDACTED | | | | REDACTED | | | |
| MCLAURIN, CHERYL VANZELLA | REDACTED | | | | REDACTED | | | |
| MCLEAN, ANTHONY | REDACTED | | | | REDACTED | | | |
| MCLEAN, MAESA | REDACTED | | | | REDACTED | | | |
| MCLEAN, MATTHEW T. | REDACTED | | | | REDACTED | | | |
| MCLELLAN, ADARRYLL | REDACTED | | | | REDACTED | | | |
| MCLENDON, JAMES | REDACTED | | | | REDACTED | | | |
| MCLENNAN, JAHNIYA S | REDACTED | | | | REDACTED | | | |
| MCLEOD, DEVIN | REDACTED | | | | REDACTED | | | |
| MCMAHON, SHAKEH AND WILLIAM | JAMES TRAINOR, ESQ. | C/O O'HARE PARNAGIAN LLP | 82 WALL STREET | SUITE 300 | NEW YORK | NY | 10005 | |
| MCMAHON, SHAQUILLE A | REDACTED | | | | REDACTED | | | |
| MCMASTER CARR SUPPLY CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680 | |
| MCMEANS, TIMOTHY | REDACTED | | | | REDACTED | | | |
| MCMONIGLE, SARA | REDACTED | | | | REDACTED | | | |
| MCNAUGHT, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| MCNEIL, ANTHONY P | REDACTED | | | | REDACTED | | | |
| MCNEIL, CHAKIYAH V. | REDACTED | | | | REDACTED | | | |
| MCNEIL, JOHN E | REDACTED | | | | REDACTED | | | |
| MCNEIL, KAYLA Y. | REDACTED | | | | REDACTED | | | |
| MCPHERSON, RUDOLPH I | REDACTED | | | | REDACTED | | | |
| MCQUEEN, ALEXZANDER T | REDACTED | | | | REDACTED | | | |
| MCQUEEN, RAHSHANA C | REDACTED | | | | REDACTED | | | |
| MCRAE, DAISY MAE | REDACTED | | | | REDACTED | | | |
| MCRAE, NANAAKOSUA | REDACTED | | | | REDACTED | | | |
| MCRAY, DIONNE D | REDACTED | | | | REDACTED | | | |
| MCSWEENEY, THOMAS P | REDACTED | | | | REDACTED | | | |
| MCWHITE, WAYMON | REDACTED | | | | REDACTED | | | |
| MCWILLIAMS, DENNIS B | REDACTED | | | | REDACTED | | | |
| MEALY-HICKS, JAZMINE | REDACTED | | | | REDACTED | | | |
| MEANS, JESSICA L | REDACTED | | | | REDACTED | | | |
| MEAT INNOVATIONS, INC. | 355 FOOD CENTER DR | HUNTS POINT MKT BLDG E-5 | | | BRONX | NY | 10474 | |
| MEDEROS, MARLEY ALEXANDRIA | REDACTED | | | | REDACTED | | | |
| MEDIANT COMMUNICATIONS INC | PO BOX 29976 | | | | NEW YORK | NY | 10087-9976 | |
| MEDINA DE CHAVEZ, FATIMA M. | REDACTED | | | | REDACTED | | | |
| MEDINA DE JESUS, YUDARLI | REDACTED | | | | REDACTED | | | |
| MEDINA, ADONYS E | REDACTED | | | | REDACTED | | | |
| MEDINA, DOUGLAS | REDACTED | | | | REDACTED | | | |
| MEDINA, EDWIN R | REDACTED | | | | REDACTED | | | |
| MEDINA, ELIJAH | REDACTED | | | | REDACTED | | | |
| MEDINA, GEORGE A | REDACTED | | | | REDACTED | | | |
| MEDINA, JOHN | REDACTED | | | | REDACTED | | | |
| MEDINA, JUAN | REDACTED | | | | REDACTED | | | |
| MEDINA, KERWIN EMIL | REDACTED | | | | REDACTED | | | |
| MEDINA, LUIS A | REDACTED | | | | REDACTED | | | |
| MEDINA, MARIAH C | REDACTED | | | | REDACTED | | | |
| MEDINA, PHILIPPE | REDACTED | | | | REDACTED | | | |
| MEDINA, RAFFY JUNIOR | REDACTED | | | | REDACTED | | | |
| MEDINA, ROBIN | REDACTED | | | | REDACTED | | | |
| MEDINA, ROBIN G | REDACTED | | | | REDACTED | | | |
| MEDINA, SANTA | REDACTED | | | | REDACTED | | | |
| MEDINA, STEPHANIE N | REDACTED | | | | REDACTED | | | |
| MEDINA, TANISHA | REDACTED | | | | REDACTED | | | |
| MEDITERRANEAN GYRO PRODUCTS INC | 11-02 38 TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| MEDITERRANEAN PITA BREAD | 64 BUSHES LN | | | | EIMWOOD PARK | NJ | 07407 | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MEDRANO, HENRY | REDACTED | | | | REDACTED | | | |
| MEDRANO, KEILA P. | REDACTED | | | | REDACTED | | | |
| MEDY, BRANDON A. | REDACTED | | | | REDACTED | | | |
| MEDY, GLADYS | REDACTED | | | | REDACTED | | | |
| MEE, CELIA P | REDACTED | | | | REDACTED | | | |
| MEGA NUTRITIONAL 1-800-455-6342 | 217 Thompson Street | #142 | | | NEW YORK | NY | 10012 | |
| MEGA NUTRITIONAL PRODUCTS | 217 THOMPSON ST | #142 | | | NEW YORK | NY | 10012 | |
| MEGAFOOD | PO BOX 325 | | | | DERRY | NH | 03038 | |
| MEGAN SENN | ATTN: MEGAN SENN | 1837 WOODVALLEY DRIVE | | | COLUMBIA | SC | 29212 | |
| MEJIA GERMAN, SOLYN | REDACTED | | | | REDACTED | | | |
| MEJIA MENDEZ, MARINO | REDACTED | | | | REDACTED | | | |
| MEJIA, CARLOS A. | REDACTED | | | | REDACTED | | | |
| MEJIA, COREY DEAN | REDACTED | | | | REDACTED | | | |
| MEJIA, EDWARD R | REDACTED | | | | REDACTED | | | |
| MEJIA, FELIX | REDACTED | | | | REDACTED | | | |
| MEJIA, HENRRY M | REDACTED | | | | REDACTED | | | |
| MEJIA, LEYDA | REDACTED | | | | REDACTED | | | |
| MEJIA, NOEHLY T | REDACTED | | | | REDACTED | | | |
| MEJIA, RAFAEL | REDACTED | | | | REDACTED | | | |
| MEJIA, WILBERTO | REDACTED | | | | REDACTED | | | |
| MEJIA, WILFREDO A | REDACTED | | | | REDACTED | | | |
| MEJIA-CORDERO, JACQUELINE M. | REDACTED | | | | REDACTED | | | |
| MEKOR LLC | P.O BOX 926 | 400 TENAFLY ROAD | | | TENAFLY | NJ | 07670 | |
| MELBA FOODS SPECIALTIES, INC. | 37-20 SKILLMAN AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| MELENCIANO, ANGEL M | REDACTED | | | | REDACTED | | | |
| MELENCIANO, CESAR J. | REDACTED | | | | REDACTED | | | |
| MELENDEZ, AMBROSIO | REDACTED | | | | REDACTED | | | |
| MELENDEZ, CALVIN | REDACTED | | | | REDACTED | | | |
| MELENDEZ, CHRIS A | REDACTED | | | | REDACTED | | | |
| MELENDEZ, DENNIS | REDACTED | | | | REDACTED | | | |
| MELENDEZ, IRIS T | REDACTED | | | | REDACTED | | | |
| MELENDEZ, JAVIER | REDACTED | | | | REDACTED | | | |
| MELENDEZ, JULIO | REDACTED | | | | REDACTED | | | |
| MELENDEZ, LISA | REDACTED | | | | REDACTED | | | |
| MELENDEZ, MARSHA | REDACTED | | | | REDACTED | | | |
| MELENDEZ, RAFAEL | REDACTED | | | | REDACTED | | | |
| MELENDEZ, RAMON | REDACTED | | | | REDACTED | | | |
| MELITA CORP | 828 EAST 144TH STREET | | | | BRONX | NY | 10454 | |
| MELITTA USA, INC. | PO BOX 102986 | | | | ATLANTA | GA | 30368-2986 | |
| MELLA, GERALDINE C | REDACTED | | | | REDACTED | | | |
| MELLI, RICCARDO | REDACTED | | | | REDACTED | | | |
| MELLION, DAVID A. | REDACTED | | | | REDACTED | | | |
| MELNICHENKO, ALEKSANDR | REDACTED | | | | REDACTED | | | |
| MELO, MELISSA J | REDACTED | | | | REDACTED | | | |
| MELVIN, TREINA R | REDACTED | | | | REDACTED | | | |
| MENA INVESTMENTS TRADE & EXPORT COMPANY | PO BOX 393 | | | | WOODMERE | NY | 11598 | |
| MENA, ALAN S | REDACTED | | | | REDACTED | | | |
| MENALDO, EDANTRICE | REDACTED | | | | REDACTED | | | |
| MENCHAN, NAJEE VAUGHN | REDACTED | | | | REDACTED | | | |
| MENCHAN, QASHONE DAYVONE | REDACTED | | | | REDACTED | | | |
| MENDEZ CAMINERO, HERMAN | REDACTED | | | | REDACTED | | | |
| MENDEZ CAMINERO, YURIDIA | REDACTED | | | | REDACTED | | | |
| MENDEZ FELIZ, JUNEHIDY | REDACTED | | | | REDACTED | | | |
| MENDEZ, ANDY | REDACTED | | | | REDACTED | | | |
| MENDEZ, CARMEN | REDACTED | | | | REDACTED | | | |
| MENDEZ, CHRIS | REDACTED | | | | REDACTED | | | |
| MENDEZ, CHRISTOPHER A | REDACTED | | | | REDACTED | | | |
| MENDEZ, ELVIN A | REDACTED | | | | REDACTED | | | |
| MENDEZ, JUAN | REDACTED | | | | REDACTED | | | |
| MENDEZ, KEVIN I | REDACTED | | | | REDACTED | | | |
| MENDEZ, LEONARDO | REDACTED | | | | REDACTED | | | |
| MENDEZ, LUIS | REDACTED | | | | REDACTED | | | |
| MENDEZ, MARY E | REDACTED | | | | REDACTED | | | |
| MENDEZ, NANCY | REDACTED | | | | REDACTED | | | |
| MENDEZ, RUTH | REDACTED | | | | REDACTED | | | |
| MENDEZ-VASQUEZ, KATHERINE S. | REDACTED | | | | REDACTED | | | |
| MENDEZ-VEGA, EVELINA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MENDON TRUCK LEASING | 362 KINGSLAND AVE | | | | BROOKLYN | NY | 11222 | |
| MENDON TRUCK LEASING | ATTN: BARRY J. HASKELL | 362 KINGSLAND AVE | | | BROOKLYN | NY | 10023 | |
| MENDOZA OZUNA, ARIELLA | REDACTED | | | | REDACTED | | | |
| MENDOZA, ELIA | REDACTED | | | | REDACTED | | | |
| MENDOZA, ELVIS | REDACTED | | | | REDACTED | | | |
| MENDOZA, FELIX A. | REDACTED | | | | REDACTED | | | |
| MENDOZA, HERIBERTO | REDACTED | | | | REDACTED | | | |
| MENDOZA, KUIANA N | REDACTED | | | | REDACTED | | | |
| MENDOZA, LUIS | REDACTED | | | | REDACTED | | | |
| MENDOZA, NORMA N | REDACTED | | | | REDACTED | | | |
| MENDOZA, RAMONA | REDACTED | | | | REDACTED | | | |
| MENDOZA, SANTOS J | REDACTED | | | | REDACTED | | | |
| MENDY, LOUIE | REDACTED | | | | REDACTED | | | |
| MENDY'S PASSOVER BAKERY | 72-22 MAIN STREET | | | | FLUSHING | NY | 11367 | |
| MENESES LEDESMA, HENRY DAVID | REDACTED | | | | REDACTED | | | |
| MENNILLO, SAMANTHA A. | REDACTED | | | | REDACTED | | | |
| MENSKEY, STEVEN L | REDACTED | | | | REDACTED | | | |
| MERAS, BONIFACIO | REDACTED | | | | REDACTED | | | |
| MERCADO COLLADO, JONATHAN JAVIER | REDACTED | | | | REDACTED | | | |
| MERCADO, JESSICA M | REDACTED | | | | REDACTED | | | |
| MERCADO, LAIXSA F | REDACTED | | | | REDACTED | | | |
| MERCADO, MADELINE | REDACTED | | | | REDACTED | | | |
| MERCADO, PABLO | REDACTED | | | | REDACTED | | | |
| MERCADO-CARRASCO, MARCELINO | REDACTED | | | | REDACTED | | | |
| MERCED, MIGUEL A | REDACTED | | | | REDACTED | | | |
| MERCED, TERESA | REDACTED | | | | REDACTED | | | |
| MERCEDES, ARABELLA | REDACTED | | | | REDACTED | | | |
| MERCEDES, ASHTON | REDACTED | | | | REDACTED | | | |
| MERCEDES, HAIDELIS | REDACTED | | | | REDACTED | | | |
| MERCEDES, JOAN MANUEL | REDACTED | | | | REDACTED | | | |
| MERCEDES, LUIS | REDACTED | | | | REDACTED | | | |
| MERCEDES-PLACENCIA, BIENVENIDO | REDACTED | | | | REDACTED | | | |
| MERCER | ATTN: JEFF HULME | 1836 LAPHAM DRIVE | | | MODESTO | CA | 95354 | |
| MERCER HEALTH & BENEFITS LLC | ATTN: BOB MINDEL | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| MERCER HEALTH & BENEFITS LLC | ATTN: LEGAL DEPT. | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| MERCER HEALTH & BENEFITS LLC | PO BOX 13793 | | | | NEWARK | NJ | 07188-0793 | |
| MERCER, WILLIAM | REDACTED | | | | REDACTED | | | |
| MERCHAN VERA, ARMANDO E | REDACTED | | | | REDACTED | | | |
| MERCHANT, GAIL | REDACTED | | | | REDACTED | | | |
| MEREDITH, PATRICK A. | REDACTED | | | | REDACTED | | | |
| MERO, CARLOS J | REDACTED | | | | REDACTED | | | |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | | ST. PAUL | MN | 55170-9638 | |
| MERRILL LYNCH | ATTN: TAMMY DONNAHOO | 10375 PARK MEADOWS DRIVE | SUITE 600 | | LONE TREE | CO | 80124 | |
| MERRILL LYNCH | TAMMY DONNAHOO | 10375 PARK MEADOWS DRIVE | SUITE 600 | | LONE TREE | CO | 80124 | |
| MERRILL LYNCH RETIREMENT & BENEFIT SVCS | ATTN: DIRECTOR OF RETIREMENT SERVICES OPERATIONS | RETIREMENT SERVICES GROUP | 1400 MERRILL LYNCH DRIVE | M/S NJ2-140-03-04 | PENNINGTON | NJ | 08534 | |
| MERRILL LYNCH RETIREMENT & BENEFIT SVCS | ATTN: MICHAEL RIOMAO | 200 PARK AVENUE | 13TH FLOOR | | NEW YORK | NY | 10166 | |
| MERRILL LYNCH RETIREMENT & BENEFIT SVCS | PO BOX 1501 | | | | PENNINGTON | NJ | 08534 | |
| MERRILL, MARGARET L. | REDACTED | | | | REDACTED | | | |
| MERRIMAN, AARON I. | REDACTED | | | | REDACTED | | | |
| MERRITT, EBONY L | REDACTED | | | | REDACTED | | | |
| MERRITT, FATIMA | REDACTED | | | | REDACTED | | | |
| MERVILLE, MARK L | REDACTED | | | | REDACTED | | | |
| MESA PEREZ, INES MARIA | REDACTED | | | | REDACTED | | | |
| MESA SALVADOR, NEURIS L | REDACTED | | | | REDACTED | | | |
| MESA, OLIVA Y | REDACTED | | | | REDACTED | | | |
| MESSAOUDI, TASSADIT | REDACTED | | | | REDACTED | | | |
| MESSIER, FRANK A | REDACTED | | | | REDACTED | | | |
| METALMEN SALES, INC. | PO. BOX 54 | | | | NEW YORK | NY | 10044 | |
| METELLUS, FLEURETTE | REDACTED | | | | REDACTED | | | |
| METELLUS, LEONCE | REDACTED | | | | REDACTED | | | |
| METROKANE DISTRIBUTIONS INC | 797 AVENUE E | | | | BAYONNE | NJ | 07002 | |
| METROWINE DISTRIBUTION CO,INC. | 20 ACOSTA STREET,SUITE 300 | | | | STAMFORD | CT | 06902 | |
| METSUYAN FOODS | 364 AVE O, #3 | | | | NEW YORK | NY | 11230 | |
| METTEL TELECOMMUNICATIONS | PO BOX 9660 | | | | MANCHESTER | NH | 03108-9660 | |
| METZ, JUAN | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MEYER-SMITH, SHANIQUA M | REDACTED | | | | REDACTED | | | |
| MEZZONE, MICHAEL L. | REDACTED | | | | REDACTED | | | |
| MHW LTD / C7 BRANDS | 1129 NORTHERN BLVD, SUITE 312 | | | | MANHASSET | NY | 11030 | |
| MHW LTD / PUNZONE | 1129 NORTHERN BLVD, SUITE 410 | | | | MANHASSET | NY | 11030 | |
| MHW LTD / SAVIO SOARES | 1129 NORTHERN BLVD, SUITE 312 | | | | MANHASSET | NY | 11030 | |
| MIAH, MASHUK | REDACTED | | | | REDACTED | | | |
| MIAH, MOHAMMAD | REDACTED | | | | REDACTED | | | |
| MICARI, FRANCIS P | REDACTED | | | | REDACTED | | | |
| MICHACA, EMMANUEL | REDACTED | | | | REDACTED | | | |
| MICHAEL ANDREWS | REDACTED | | | | REDACTED | | | |
| MICHAEL SKURNIK WINES | PO BOX 1315 | | | | SYOSSET | NY | 11791 | |
| MICHAEL SKURNIK WINES OF CT | P.O. BOX 514 | | | | SYOSSET | NY | 11791-0514 | |
| MICHAELS, SEAN | REDACTED | | | | REDACTED | | | |
| MICHEL, ANTONY | REDACTED | | | | REDACTED | | | |
| MICHEL, CAROLINE | REDACTED | | | | REDACTED | | | |
| MICHEL, JOVANY | REDACTED | | | | REDACTED | | | |
| MICHEL, MARIE JOSEPH | REDACTED | | | | REDACTED | | | |
| MICHEL, RICKEER | REDACTED | | | | REDACTED | | | |
| MICHEO, BRENDA LEE | REDACTED | | | | REDACTED | | | |
| MICKELSON, KATHLEEN T. | REDACTED | | | | REDACTED | | | |
| MICKENS, DAVID | REDACTED | | | | REDACTED | | | |
| MICROSOFT (REPLACED BY MPSA) | ATTN: GENERAL COUNSEL | 6100 NEIL ROAD, SUITE 210 | | | RENO | NV | 89511 | |
| MICRO-TECHNOLOGY CONCEPT, INC. | 258 JOHNSON AVE | | | | BROOKLYN | NY | 11206 | |
| MIDDLETON, CRYSTAL | REDACTED | | | | REDACTED | | | |
| MIDI, JEAN C. | REDACTED | | | | REDACTED | | | |
| MIDI, JOSEPH C. | REDACTED | | | | REDACTED | | | |
| MID-ISLAND WINDOW CLEANING CO. | PO BOX 53 | | | | PLAINVIEW | NY | 11803 | |
| MIDWAY ELECTRIC SUPPLY CO. | 470 AUSTIN PLACE | | | | BRONX | NY | 10455 | |
| MIDWAY GLASS & METAL INSTALLERS INC | 526 ROUTE 17 SOUTH | | | | CARLSTADT | NJ | 07072 | |
| MIELCHEN, JANET C | REDACTED | | | | REDACTED | | | |
| MIELES, ANGELICA | REDACTED | | | | REDACTED | | | |
| MIHINDOU, OLIVER | REDACTED | | | | REDACTED | | | |
| MIKEY'S FAMOUS MARINADES CORP. | 998 C OLD COUNTRY RD | SUITE #415 | | | PLAINVIEW | NY | 11803 | |
| MIKHELZON, DMITRIY | REDACTED | | | | REDACTED | | | |
| MILANO, JAMES JOESPH | REDACTED | | | | REDACTED | | | |
| MILBIN, DUDLEY | REDACTED | | | | REDACTED | | | |
| MILEA LEASING CORP. | 885 E 149TH ST | | | | BRONX | NY | 10455 | |
| MILEA LEASING CORP. | ATTN: R. MILEA | 885 EAST 149TH STREET | | | BRONX | NY | 10455 | |
| MILES BEYOND INC | 15 BALTER ROAD | | | | NEW CITY | NY | 10956 | |
| MILES, JASON C | REDACTED | | | | REDACTED | | | |
| MILES, VALERIE E. | REDACTED | | | | REDACTED | | | |
| MILES, WILLIE | REDACTED | | | | REDACTED | | | |
| MILEY, DAVID T | REDACTED | | | | REDACTED | | | |
| MILEY, KELLY | REDACTED | | | | REDACTED | | | |
| MILFORT, EMMANUEL | REDACTED | | | | REDACTED | | | |
| MILFORT, LUDNIE E | REDACTED | | | | REDACTED | | | |
| MILLBROOK WINERY INC. | 26 WING RD. | | | | MILLBROOK | NY | 12545 | |
| MILLER, ADAM | REDACTED | | | | REDACTED | | | |
| MILLER, ADRIANA K | REDACTED | | | | REDACTED | | | |
| MILLER, ASHLY RAQUEL | REDACTED | | | | REDACTED | | | |
| MILLER, JAHCHAI IZAYYAH | REDACTED | | | | REDACTED | | | |
| MILLER, JON HOWARD | REDACTED | | | | REDACTED | | | |
| MILLER, KAREEM D | REDACTED | | | | REDACTED | | | |
| MILLER, LLOYD | REDACTED | | | | REDACTED | | | |
| MILLER, LUCIANA | REDACTED | | | | REDACTED | | | |
| MILLER, PHILLIP | REDACTED | | | | REDACTED | | | |
| MILLER, PRINCE KHAHEEM | REDACTED | | | | REDACTED | | | |
| MILLER, ROBERT B | REDACTED | | | | REDACTED | | | |
| MILLER, SEAN ANTHONY | REDACTED | | | | REDACTED | | | |
| MILLER, TANISHA L. | REDACTED | | | | REDACTED | | | |
| MILLER, TASHIA MONA | REDACTED | | | | REDACTED | | | |
| MILLER, TIANNA YVONNE MICHELLE | REDACTED | | | | REDACTED | | | |
| MILLER, TRUDI GAYE RENEE | REDACTED | | | | REDACTED | | | |
| MILLER-ROLLINS, JAHBARI | REDACTED | | | | REDACTED | | | |
| MILLIEN, CHANTAL LILLITH | REDACTED | | | | REDACTED | | | |
| MILLS, CASSANDRA | REDACTED | | | | REDACTED | | | |
| MILLS, CLAYTON | REDACTED | | | | REDACTED | | | |
| MILLS, DEREK A | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp., et al. Case Number (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS, ERROL A | REDACTED | | | | REDACTED | | | |
| MILLS, STEVEN BOOKER THEODORE | REDACTED | | | | REDACTED | | | |
| MILNER, DAVON A | REDACTED | | | | REDACTED | | | |
| MILNER, VERONICA | REDACTED | | | | REDACTED | | | |
| MILOR, CINTHIA | REDACTED | | | | REDACTED | | | |
| MILTON, SHIRIA | REDACTED | | | | REDACTED | | | |
| MIMEO.COM INC. | P.O. BOX 673866 | | | | DETROIT | MI | 48267-3866 | |
| MIMS, MASON | REDACTED | | | | REDACTED | | | |
| MINA FOODS INC | 100 RESEARCH DRIVE | | | | MILFORD | CT | 06460 | |
| MINARD, MAUREEN M | REDACTED | | | | REDACTED | | | |
| MINARDI | ATTN: JOANNE FERRIER | 165 PASSAIC AVENUE | SUITE 307 | | FAIRFIELD | NJ | 07004 | |
| MINARDI CONSULTING INC. | 165 PASSAIC AVENUE SUITE 307 | | | | FAIRFIELD | NJ | 07004 | |
| MINAYA, LISSETTE F | REDACTED | | | | REDACTED | | | |
| MINERAL FUSION NATURAL BRANDS | 600 W. BAYAUD AVENUE | | | | DENVER | CO | 80223 | |
| MINGO, MORGAN L | REDACTED | | | | REDACTED | | | |
| MINIER PERALTA, VICTOR RAFAEL | REDACTED | | | | REDACTED | | | |
| MINOTT, LEIGHTON | REDACTED | | | | REDACTED | | | |
| MINOTT, NICOLA A | REDACTED | | | | REDACTED | | | |
| MINTER, BETTY | REDACTED | | | | REDACTED | | | |
| MINTON, DARYL | REDACTED | | | | REDACTED | | | |
| MINTON, JAMIRA | REDACTED | | | | REDACTED | | | |
| MINTZER, PAUL | REDACTED | | | | REDACTED | | | |
| MIRABAL, TIMOTHY R. | REDACTED | | | | REDACTED | | | |
| MIRACLE IMPORTING | 2810 MORRIS AVE, SUITE 304 | | | | UNION | NJ | 07083 | |
| MIRANDA FLORES, OMAR | REDACTED | | | | REDACTED | | | |
| MIRANDA ROMERO, RUDY BIANEY | REDACTED | | | | REDACTED | | | |
| MIRANDA, BYRON | REDACTED | | | | REDACTED | | | |
| MIRANDA, MICHELLE MARIE | REDACTED | | | | REDACTED | | | |
| MIRO, ALFONSO | REDACTED | | | | REDACTED | | | |
| MISA MBOBOCI, LENNY | REDACTED | | | | REDACTED | | | |
| MISIONERO VEGETABLES | 33155 GLORIA RD | | | | GONZALES | CA | 93926 | |
| MISS MERINGUE | PO BOX 515096 | | | | LOS ANGELES | CA | 90051-5096 | |
| MISSING LINK WINE CO | PO BOX 270173 | | | | WEST HARTFORD | CT | 06107 | |
| MISSION FOODS | PO BOX 843781 | | | | DALLAS | TX | 75284 | |
| MITCHEL L MITCHEL WASTE SERVICES | PO BOX 101 | | | | PORT JEFFERSON | NY | 11777-0101 | |
| MITCHEL LONDON FOODS | 347 WEST 22ND STREET, #7 | | | | NEW YORK | NY | 10011 | |
| MITCHELL, ASHTON J | REDACTED | | | | REDACTED | | | |
| MITCHELL, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| MITCHELL, COREY | REDACTED | | | | REDACTED | | | |
| MITCHELL, COZZETTA HOLLY | REDACTED | | | | REDACTED | | | |
| MITCHELL, DARLENE E | REDACTED | | | | REDACTED | | | |
| MITCHELL, DERRICKA LLOYD | REDACTED | | | | REDACTED | | | |
| MITCHELL, JAMES | REDACTED | | | | REDACTED | | | |
| MITCHELL, JANELLE T. | REDACTED | | | | REDACTED | | | |
| MITCHELL, KATIE | REDACTED | | | | REDACTED | | | |
| MITCHELL, KEVIN J | REDACTED | | | | REDACTED | | | |
| MITCHELL, KRISTOPHER J. | REDACTED | | | | REDACTED | | | |
| MITCHELL, LAMIA PAMELA | REDACTED | | | | REDACTED | | | |
| MITCHELL, MICHAEL P. | REDACTED | | | | REDACTED | | | |
| MITCHELL, SHADAYA | REDACTED | | | | REDACTED | | | |
| MITCHELL, TARIK | REDACTED | | | | REDACTED | | | |
| MITCHELL, TYRONE | REDACTED | | | | REDACTED | | | |
| MITRA, RUMA | REDACTED | | | | REDACTED | | | |
| MIZ LIZ AND COMPANY | 75 COS COB AVENUE #22 | | | | COS COB | CT | 06807 | |
| MJC CONFECTIONS LLC | 110 CORPORATE PARK DR, SUITE 115 | | | | WHITE PLAINS | NY | 10604 | |
| MJP WELDING | 15 TREATY RD | | | | RANDOLPH | NJ | 07869 | |
| MMC SECURITIES CORP | PO BOX 27449 | | | | NEW YORK | NY | 10087 | |
| MNEYAN, VARUJAN | REDACTED | | | | REDACTED | | | |
| MOBERG, THEODORE | REDACTED | | | | REDACTED | | | |
| MOBILE HEALTH MEDICAL SERVICES PC | 229 W. 36TH ST, 9TH FL | | | | NEW YORK | NY | 10018 | |
| MOBLEY, AARONIQUE Q | REDACTED | | | | REDACTED | | | |
| MOCKENHAUPT, AMANDA K | REDACTED | | | | REDACTED | | | |
| MODE, JEAN BERNARD | REDACTED | | | | REDACTED | | | |
| MODERN ELECTRIC CO. | PO BOX 2697 | | | | CLIFTON | NJ | 07015-2647 | |
| MODESTO, JESSICA J | REDACTED | | | | REDACTED | | | |
| MODESTO, KEVIN | REDACTED | | | | REDACTED | | | |
| MOELIS & COMPANY LLC | 399 PARK AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10022 | |
| MOFFA, ROBERT C. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MOHABIR, JAGATNARINE | REDACTED | | | | REDACTED | | | |
| MOHAMED, AMIN A | REDACTED | | | | REDACTED | | | |
| MOHAMMED-ALI, CAPRI Z | REDACTED | | | | REDACTED | | | |
| MOHAN, KAYSHWAR | REDACTED | | | | REDACTED | | | |
| MOISE, FLORKINCY | REDACTED | | | | REDACTED | | | |
| MOISE, MAGDALINE | REDACTED | | | | REDACTED | | | |
| MOISE, NATASHA A. | REDACTED | | | | REDACTED | | | |
| MOITT, COREY A | REDACTED | | | | REDACTED | | | |
| MOJICA, EDWIN | REDACTED | | | | REDACTED | | | |
| MOJICA, GINA A | REDACTED | | | | REDACTED | | | |
| MOLANO, SHAQUEE L | REDACTED | | | | REDACTED | | | |
| MOLINA, ALEJANDRO | REDACTED | | | | REDACTED | | | |
| MOLINA, BOLIVAR A. | REDACTED | | | | REDACTED | | | |
| MOLINA, EDDA J | REDACTED | | | | REDACTED | | | |
| MOLINA, JANCARLOS | REDACTED | | | | REDACTED | | | |
| MOLINA, JOHN C | REDACTED | | | | REDACTED | | | |
| MOLINA, JOSE | REDACTED | | | | REDACTED | | | |
| MOLINA, JUANA | REDACTED | | | | REDACTED | | | |
| MOLINA, MADELINE | REDACTED | | | | REDACTED | | | |
| MOLINA, RAFAEL A | REDACTED | | | | REDACTED | | | |
| MOLINARO, MATTHEW J | REDACTED | | | | REDACTED | | | |
| MOLINARY, KASANDRA C | REDACTED | | | | REDACTED | | | |
| MOMPLAISIR, GESTINA JEANNE | REDACTED | | | | REDACTED | | | |
| MONCADA FUN SANG, KATHERINE LISSETT | REDACTED | | | | REDACTED | | | |
| MONCION, MARLEN | REDACTED | | | | REDACTED | | | |
| MONDELEZ GLOBAL LLC | PO BOX 13428 | | | | NEWARK | NJ | 07188-0428 | |
| MONDELLO, MATHEW S | REDACTED | | | | REDACTED | | | |
| MONDESIR, GUY | REDACTED | | | | REDACTED | | | |
| MONE, KAREN | REDACTED | | | | REDACTED | | | |
| MONEGRO, GEORGE JOEL | REDACTED | | | | REDACTED | | | |
| MONEGRO-GARCIA, HERMINIA | REDACTED | | | | REDACTED | | | |
| MONELLI FINE FOOD DISTRIBUTORS | 37 DENTON AVE | | | | NEW HYDE PARK | NY | 11040 | |
| MONFORT, MERVLINE SHANICE | REDACTED | | | | REDACTED | | | |
| MONGE, FRANKLIN EDUARDO | REDACTED | | | | REDACTED | | | |
| MONGE, MIRIAM E. | REDACTED | | | | REDACTED | | | |
| MONGERARD, JOSEPH V. | REDACTED | | | | REDACTED | | | |
| MONGIELLO ITALIAN CHEESE SPECIALITIES | PO BOX 320 | | | | HURLEYVILLE | NY | 12747 | |
| MONROE, ERNEST D. | REDACTED | | | | REDACTED | | | |
| MONROE, ESTHER N. | REDACTED | | | | REDACTED | | | |
| MONROE, JHAI M | REDACTED | | | | REDACTED | | | |
| MONROE, KARL V | REDACTED | | | | REDACTED | | | |
| MONROE, LENNY C | REDACTED | | | | REDACTED | | | |
| MONROE, RASHIID S | REDACTED | | | | REDACTED | | | |
| MONSERRATE, IVAN | REDACTED | | | | REDACTED | | | |
| MONSIEUR TOUTON SELECTION LTD | 129 W 27TH ST | 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| MONTAGUE, MICHAEL | REDACTED | | | | REDACTED | | | |
| MONTALBAN, GENESIS | REDACTED | | | | REDACTED | | | |
| MONTALBAN, MERVIN | REDACTED | | | | REDACTED | | | |
| MONTALVO, ARLENE | REDACTED | | | | REDACTED | | | |
| MONTALVO, BRANDON A. | REDACTED | | | | REDACTED | | | |
| MONTALVO, MELANIE | REDACTED | | | | REDACTED | | | |
| MONTALVO, NISSIM | REDACTED | | | | REDACTED | | | |
| MONTALVO, SYDNEY A | REDACTED | | | | REDACTED | | | |
| MONTALVO, WILFREDO | REDACTED | | | | REDACTED | | | |
| MONTALVO, XOEL C | REDACTED | | | | REDACTED | | | |
| MONTAN, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| MONTAN, EXPEDICTO | REDACTED | | | | REDACTED | | | |
| MONTANEZ, KRYSTEN S | REDACTED | | | | REDACTED | | | |
| MONTANO CASTELLON, ALEJANDRO J | REDACTED | | | | REDACTED | | | |
| MONTAS, ROBERTO | REDACTED | | | | REDACTED | | | |
| MONTASER, YASSER S | REDACTED | | | | REDACTED | | | |
| MONTCLAIR FOOD & WINE FESTIVAL | 248 MIDLAND AVE | | | | MONTCLAIR | NJ | 07042 | |
| MONTCLAIR RECREATION | 205 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042 | |
| MONTCLAIR ROTARY FOUNDATION | PO BOX 1746 | | | | MONTCLAIR | NJ | 07042 | |
| MONTEFIORE DEPT OF EMERGENCY MED | PO BOX 30200 | CHURCH ST STATION | | | NEW YORK | NY | 10087-0200 | |
| MONTEFIORE MEDICAL CENTER | PO BOX 4296 CHURCH STREET STATION | | | | NEW YORK | NY | 10261-4296 | |
| MONTERO, CASIANO | REDACTED | | | | REDACTED | | | |
| MONTES, ADAM | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONTES, HECTOR | REDACTED | | | | REDACTED | | | |
| MONTIEL ROMERO, SANTIAGO | REDACTED | | | | REDACTED | | | |
| MONTIEL, EDGAR | REDACTED | | | | REDACTED | | | |
| MONTIEL, IVAN | REDACTED | | | | REDACTED | | | |
| MONTILLA, JOSE J. | REDACTED | | | | REDACTED | | | |
| MONTILLA, MILAGROS | REDACTED | | | | REDACTED | | | |
| MONTOYA, JAVIER | REDACTED | | | | REDACTED | | | |
| MONTOYA, JONATHAN | REDACTED | | | | REDACTED | | | |
| MONZON, ESTRELLA E. | REDACTED | | | | REDACTED | | | |
| MONZON, RAYMON N | REDACTED | | | | REDACTED | | | |
| MOO, ERROL A | REDACTED | | | | REDACTED | | | |
| MOOD MEDIA | PO BOX 602777 | | | | CHARLOTTE | NC | 28260-2777 | |
| MOODY, BLAIR D | REDACTED | | | | REDACTED | | | |
| MOODY, RASHAD LAMONT | REDACTED | | | | REDACTED | | | |
| MOODY'S INVESTORS SERVICE | ATTN: GENERAL COUNSEL | 250 GREENWICH STREET | | | NEW YORK | NY | 10007 | |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOON, ARTHUR | REDACTED | | | | REDACTED | | | |
| MOON, DIAMONE L | REDACTED | | | | REDACTED | | | |
| MOORE, ASHTON G. | REDACTED | | | | REDACTED | | | |
| MOORE, BRENDA | REDACTED | | | | REDACTED | | | |
| MOORE, CHARLES W. | REDACTED | | | | REDACTED | | | |
| MOORE, CHRISTIANEY L | REDACTED | | | | REDACTED | | | |
| MOORE, DEANA L. | REDACTED | | | | REDACTED | | | |
| MOORE, DERRICK | REDACTED | | | | REDACTED | | | |
| MOORE, DESI L | REDACTED | | | | REDACTED | | | |
| MOORE, DONICE E | REDACTED | | | | REDACTED | | | |
| MOORE, GRALEN F | REDACTED | | | | REDACTED | | | |
| MOORE, GREGORY D. | REDACTED | | | | REDACTED | | | |
| MOORE, JAVIAN A. | REDACTED | | | | REDACTED | | | |
| MOORE, JOSEPH WALTER | REDACTED | | | | REDACTED | | | |
| MOORE, KEITH R | REDACTED | | | | REDACTED | | | |
| MOORE, LASHUN | REDACTED | | | | REDACTED | | | |
| MOORE, RAMELL W | REDACTED | | | | REDACTED | | | |
| MOORE, RICHARD | REDACTED | | | | REDACTED | | | |
| MOORE, SAVANNAH BLAIR | REDACTED | | | | REDACTED | | | |
| MOORE, SHATIA M | REDACTED | | | | REDACTED | | | |
| MOORE, THOMAS | REDACTED | | | | REDACTED | | | |
| MOORE, TIESHA QUAMESHA | REDACTED | | | | REDACTED | | | |
| MOORER, SHAQUIL JEROME KARIF | REDACTED | | | | REDACTED | | | |
| MOOSE, SAMANTHA A | REDACTED | | | | REDACTED | | | |
| MOQUETE, YAHAIRA | REDACTED | | | | REDACTED | | | |
| MORA MEJIA, STARLYN J | REDACTED | | | | REDACTED | | | |
| MORA VILLAFUERTE, JULIA M | REDACTED | | | | REDACTED | | | |
| MORA, CONSTANTINO | REDACTED | | | | REDACTED | | | |
| MORA, JASMINE | REDACTED | | | | REDACTED | | | |
| MORA, JOHN | REDACTED | | | | REDACTED | | | |
| MORA, JULIAN | REDACTED | | | | REDACTED | | | |
| MORA, MARTHA DIAZ | REDACTED | | | | REDACTED | | | |
| MORA, SHERIES | REDACTED | | | | REDACTED | | | |
| MORABITO, JOHN | REDACTED | | | | REDACTED | | | |
| MORAL, JANE | REDACTED | | | | REDACTED | | | |
| MORALES ARRIOLA, JOSE A. | REDACTED | | | | REDACTED | | | |
| MORALES DE LA ROSA, FERMIN | REDACTED | | | | REDACTED | | | |
| MORALES DE OLIVA, ANA K | REDACTED | | | | REDACTED | | | |
| MORALES DE OLIVA, ELMA | REDACTED | | | | REDACTED | | | |
| MORALES DE OLIVA, ELMA S. | PAUL GAYNOR (REGIONAL MANAGER) | C/O STATE OF CT COMMISSION ON HUMAN RIGHTS AND OPP | SOUTHWEST REGION OFFICE | 350 FAIRFIELD AVENUE, 6TH FLOOR | BRIDGEPORT | CT | 06604 | |
| MORALES FARINANGO, HERNAN D | REDACTED | | | | REDACTED | | | |
| MORALES VASQUEZ, ANA G | REDACTED | | | | REDACTED | | | |
| MORALES, ALVA MARINA | REDACTED | | | | REDACTED | | | |
| MORALES, AZALIA L. | REDACTED | | | | REDACTED | | | |
| MORALES, CARMINA | REDACTED | | | | REDACTED | | | |
| MORALES, CATHIMARIE | REDACTED | | | | REDACTED | | | |
| MORALES, ELY E. | REDACTED | | | | REDACTED | | | |
| MORALES, ERIC | REDACTED | | | | REDACTED | | | |
| MORALES, GEOBANNY ELIZABETH | REDACTED | | | | REDACTED | | | |
| MORALES, HUGO | REDACTED | | | | REDACTED | | | |
| MORALES, JORGE | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MORALES, KEVIN | REDACTED | | | | REDACTED | | | |
| MORALES, LIDIA | REDACTED | | | | REDACTED | | | |
| MORALES, LIZZET | REDACTED | | | | REDACTED | | | |
| MORALES, MARCUS ANDY | REDACTED | | | | REDACTED | | | |
| MORALES, MARIO RENE | REDACTED | | | | REDACTED | | | |
| MORALES, MELVA G | REDACTED | | | | REDACTED | | | |
| MORALES, MICHELLI A | REDACTED | | | | REDACTED | | | |
| MORALES, NANCY A | REDACTED | | | | REDACTED | | | |
| MORALES, PATRICIA | REDACTED | | | | REDACTED | | | |
| MORALES, RALPH | REDACTED | | | | REDACTED | | | |
| MORALES, ROSAURA | REDACTED | | | | REDACTED | | | |
| MORALES, SAMUEL | REDACTED | | | | REDACTED | | | |
| MORALES, TEIANA K | REDACTED | | | | REDACTED | | | |
| MORALES, TESSA MARTINA | REDACTED | | | | REDACTED | | | |
| MORALES-LOPEZ, MALINALLY | REDACTED | | | | REDACTED | | | |
| MORAN DUARTE, MARITZA | REDACTED | | | | REDACTED | | | |
| MORANCY, EDDIE | REDACTED | | | | REDACTED | | | |
| MORANUSA LLC | 285 STATE STREET, SUITE 10 | | | | NORTH HAVEN | CT | 06473 | |
| MORATAYA, WENDY Y. | REDACTED | | | | REDACTED | | | |
| MORE THAN GOURMET | PO BOX 74914 | | | | CLEVELAND | OH | 44310 | |
| MOREA, DANIEL P | REDACTED | | | | REDACTED | | | |
| MOREAU, SABELLA LAURIE | REDACTED | | | | REDACTED | | | |
| MOREJON JR, PEDRO | REDACTED | | | | REDACTED | | | |
| MOREL FABRE, FRANCISCO | REDACTED | | | | REDACTED | | | |
| MOREL FABRE, MONICA | REDACTED | | | | REDACTED | | | |
| MOREL, ESTEFANY | REDACTED | | | | REDACTED | | | |
| MOREL, LUIS | REDACTED | | | | REDACTED | | | |
| MOREL, LUIS M | REDACTED | | | | REDACTED | | | |
| MOREL, NAKIEL O | REDACTED | | | | REDACTED | | | |
| MORENO GALO, ADRIANA JAKELINE | REDACTED | | | | REDACTED | | | |
| MORENO, ANTHONY | REDACTED | | | | REDACTED | | | |
| MORENO, LIDIA | REDACTED | | | | REDACTED | | | |
| MORFIS, MARIE | REDACTED | | | | REDACTED | | | |
| MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET STREET | | | | PHILADELPHIA | PA | 19103-2921 | |
| MORGAN, BRIAN C | REDACTED | | | | REDACTED | | | |
| MORGAN, JUDITH J | REDACTED | | | | REDACTED | | | |
| MORGAN, SHANE | REDACTED | | | | REDACTED | | | |
| MORIBA INC | 588 KOSCIUSZKO ST | 2ND FLOOR | | | BROOKLYN | NY | 11221 | |
| MORO, RICARDO | REDACTED | | | | REDACTED | | | |
| MOROCHO, SEGUNDO | REDACTED | | | | REDACTED | | | |
| MOROCHO, VICTOR | REDACTED | | | | REDACTED | | | |
| MOROSO, ANDRE V. | REDACTED | | | | REDACTED | | | |
| MORRA, ANDREW D | REDACTED | | | | REDACTED | | | |
| MORRIS OKUN, INC. | NYC TERMINAL MKT | STORES #210-214 | | | BRONX | NY | 10474 | |
| MORRIS, CURTIS A | REDACTED | | | | REDACTED | | | |
| MORRIS, DARYLE L | REDACTED | | | | REDACTED | | | |
| MORRIS, DENNIS LELAND | REDACTED | | | | REDACTED | | | |
| MORRIS, MARQUISHA | REDACTED | | | | REDACTED | | | |
| MORRIS, NATHANIEL L | REDACTED | | | | REDACTED | | | |
| MORRIS, ROBERT A. | REDACTED | | | | REDACTED | | | |
| MORRIS, SHAUNA Y | REDACTED | | | | REDACTED | | | |
| MORRIS, WILLIAM J | REDACTED | | | | REDACTED | | | |
| MORRIS, WILLIS E | REDACTED | | | | REDACTED | | | |
| MORRISH, HUW | REDACTED | | | | REDACTED | | | |
| MORRISON, DESHON LEE | REDACTED | | | | REDACTED | | | |
| MORRISON, KAMAL | REDACTED | | | | REDACTED | | | |
| MORRISON, MELISSA | REDACTED | | | | REDACTED | | | |
| MORRISON, PRATHER K | REDACTED | | | | REDACTED | | | |
| MORRISON, YEHUDA E. | REDACTED | | | | REDACTED | | | |
| MORROBEL, JAVIER J. | REDACTED | | | | REDACTED | | | |
| MORTON, BRANDON | REDACTED | | | | REDACTED | | | |
| MORTON, EMILY ASHLEY | REDACTED | | | | REDACTED | | | |
| MORTON, TIFFANY M. | REDACTED | | | | REDACTED | | | |
| MORTY THE KNIFE MAN, INC. | PO BOX 1069 | | | | ESTERO | FL | 33929 | |
| MOSELY, OSIRIS | REDACTED | | | | REDACTED | | | |
| MOSER, DENNIS EDWARD | REDACTED | | | | REDACTED | | | |
| MOSES, JASON | REDACTED | | | | REDACTED | | | |
| MOSNER FAMILY BRANDS | E-8 HUNTS POINT MARKET | | | | BRONX | NY | 10474 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| MOSQUERA, CLAUDIO A | REDACTED | | | | REDACTED | | | |
| MOSS, ALVIN R | REDACTED | | | | REDACTED | | | |
| MOSS, AUTRA SHANEE | REDACTED | | | | REDACTED | | | |
| MOSTAFA, ALI R | REDACTED | | | | REDACTED | | | |
| MOSTAFA, RAMADAN | REDACTED | | | | REDACTED | | | |
| MOSTAFA, SHERIF RAMADAN | REDACTED | | | | REDACTED | | | |
| MOTA, FRANCISCO | REDACTED | | | | REDACTED | | | |
| MOTA, JEFFREY A | REDACTED | | | | REDACTED | | | |
| MOTION INDUSTRIES | PO BOX 414444 | | | | BOSTON | MA | 02241 | |
| MOULIN DE LA CHARTRUESE | 2Bis Rue de la République | | | | VILLENEUVE LES AVIGNON | | 30400 | FRANCE |
| MOULIN DE L'OLIVETTE | ROND POINT DE L'OLIVETTE | Allée de Verdun | | | Manosque | | 04100- | FRANCE |
| MOULIN DE PENITENTS | 4190 | | | | LES MEES | | | FRANCE |
| MOULIN MARGIER | ROND POINT DE L'EOLIENNE | | | | AURIOL | | 13390 | FRANCE |
| MOULINS DE LA BRAGUE | 2 ROUTE DE CHATEAUNEUF | | | | Opio | | 06650- | FRANCE |
| MOULTRIE, ISAIAH | REDACTED | | | | REDACTED | | | |
| MOULTRIE, JAVOHN AQUEY | REDACTED | | | | REDACTED | | | |
| MOULTRIE, KARRIEM H. | REDACTED | | | | REDACTED | | | |
| MOULTRIE, TIARA A | REDACTED | | | | REDACTED | | | |
| MOUNT SINAI RADIOLOGY | PO BOX 5024 | | | | NEW YORK | NY | 10087 | |
| MOVEABLE FEAST, INC. | 99 GRAND ST | UNIT # 8 | | | MOONACHIE | NJ | 07074 | |
| MOY, ALAN | REDACTED | | | | REDACTED | | | |
| MR. JOHN INC. | PO BOX 130 | | | | KEASBEY | NJ | 08832 | |
| MR. SPROUT, INC. | HUNTS POINT MARKET | B #266 A | | | BRONX | NY | 10474 | |
| MS WALKER INC | 20 THIRD AVENUE | | | | SOMERVILLE | MA | 02143-4450 | |
| MT. PLEASANT MANAGEMENT CORP. | 855 LEXINGTON AVE | | | | NEW YORK | NY | 10065 | |
| MTA BRIDGES (EZPASS) | TOLL BILL PAYMENT PROCESSING CENTER | | | | ALBANY | NY | 12212-5183 | |
| MTA BRIDGES AND TUNNELS | TOLL BILL PAYMENT PROCESSING CENTER | PO BOX 15183 | | | ALBANY | NY | 12212-5183 | |
| MTM RESOURCES | 145 ENGLISH ST | | | | HACKENSACK | NJ | 07601 | |
| MTS POWER SYSTEMS | 1642 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | |
| MUADDIS, IRKAN | REDACTED | | | | REDACTED | | | |
| MUCCI INTERNATIONAL MARKETING INC | 1876 SEACLIFF DR | | | | KINGSVILLE | ON | N9Y 2N1 | CANADA |
| MUCKLE, LATRICE | REDACTED | | | | REDACTED | | | |
| MUENTES, ANDREA | REDACTED | | | | REDACTED | | | |
| MUESER RUTLEDGE CONSULTING ENGINEERS | 14 PENN PLAZA, 225 WEST 34TH STREET | | | | NEW YORK | NY | 10122 | |
| MUFFIN D3LITE DISTRIBUTORS | 150-24 JEWEL AVENUE SUITE 1 | | | | FLUSHING | NY | 11367 | |
| MUHAMMAD, JAHAAD ABUWI MALIK | REDACTED | | | | REDACTED | | | |
| MUHAMMAD, RASHEEDA K | REDACTED | | | | REDACTED | | | |
| MUHAMMAD, TAHIRA K | REDACTED | | | | REDACTED | | | |
| MUHAMMED, PATRICIA F. | REDACTED | | | | REDACTED | | | |
| MUHETO, RENE | REDACTED | | | | REDACTED | | | |
| MUJUNANGOMA, KOKULABA KOKUTEGEREZA | REDACTED | | | | REDACTED | | | |
| MULLES, CAROLYN E | REDACTED | | | | REDACTED | | | |
| MULLINGS, TYRONE ANTHONY | REDACTED | | | | REDACTED | | | |
| MULLINS, CHRISTOPHER M | REDACTED | | | | REDACTED | | | |
| MULLINS, THERESA M. | REDACTED | | | | REDACTED | | | |
| MULLIS MELO, FRANCISCO J. | REDACTED | | | | REDACTED | | | |
| MUNDANCHIRA, ALLEN V | REDACTED | | | | REDACTED | | | |
| MUNICIPAL COURT OF PARAMUS | PARAMUS VIOLATIONS BUREAU | PO BOX 187 | | | PARAMUS | NJ | 07652 | |
| MUNICIPAL TESTING LAB INC | PO BOX 14124 | | | | HAUPPAUGE | NY | 11788 | |
| MUNIZ IRIZARRY, JOSE R | REDACTED | | | | REDACTED | | | |
| MUNIZ, ANGEL | REDACTED | | | | REDACTED | | | |
| MUNIZ, JASON E | REDACTED | | | | REDACTED | | | |
| MUNIZ, MIKE R | REDACTED | | | | REDACTED | | | |
| MUNNO, FRANCO E | REDACTED | | | | REDACTED | | | |
| MUNOZ CASTILLO, AMAURYS A. | REDACTED | | | | REDACTED | | | |
| MUNOZ GUAMAN, WILMER | REDACTED | | | | REDACTED | | | |
| MUNOZ, BRUNILDA | REDACTED | | | | REDACTED | | | |
| MUNOZ, CHRISTIAN DAVID | REDACTED | | | | REDACTED | | | |
| MUNOZ, DESIREE | REDACTED | | | | REDACTED | | | |
| MUNOZ, EDISON | REDACTED | | | | REDACTED | | | |
| MUNOZ, GERMANIA | REDACTED | | | | REDACTED | | | |
| MUNOZ, INA M. | REDACTED | | | | REDACTED | | | |
| MUNOZ, JORGE | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MUNOZ, JOSE | REDACTED | | | | REDACTED | | | |
| MUNOZ, OSMARLIN | REDACTED | | | | REDACTED | | | |
| MUNOZ, RAFAEL | REDACTED | | | | REDACTED | | | |
| MUNOZ, SERGIO | REDACTED | | | | REDACTED | | | |
| MUNOZ, WILLIAMS | REDACTED | | | | REDACTED | | | |
| MUNOZ, WINSTON | REDACTED | | | | REDACTED | | | |
| MUNOZ-MINAYA, ALBERTO DE JESUS | REDACTED | | | | REDACTED | | | |
| MUNTERS CORPORATION | 1719 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| MURCOTT MERCHANDISING, INC. | 5 BREWSTER ST | # 116 | | | GLEN COVE | NY | 11542 | |
| MURDAUGH, DARRYELLE | REDACTED | | | | REDACTED | | | |
| MURPHY DISTRIBUTORS | P.O. BOX 623 | | | | BRANFORD | CT | 06405 | |
| MURPHY, DOMINIQUE T | REDACTED | | | | REDACTED | | | |
| MURPHY, ERIN M | REDACTED | | | | REDACTED | | | |
| MURPHY, GAIL S | REDACTED | | | | REDACTED | | | |
| MURPHY, JOHN E. | REDACTED | | | | REDACTED | | | |
| MURPHY, KEVIN M | REDACTED | | | | REDACTED | | | |
| MURPHY, KYLE | REDACTED | | | | REDACTED | | | |
| MURPHY, MICHAEL J | REDACTED | | | | REDACTED | | | |
| MURPHY, OLIVIA | REDACTED | | | | REDACTED | | | |
| MURPHY, THOMAS M | REDACTED | | | | REDACTED | | | |
| MURRAY, ANTHONY QUINTAIN | REDACTED | | | | REDACTED | | | |
| MURRAY, DOMINIQUE T. | REDACTED | | | | REDACTED | | | |
| MURRAY, LAMAR CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| MURRAY, TRACIE L | REDACTED | | | | REDACTED | | | |
| MUSCO FOOD CORP. | 57-01 49TH PL | | | | MASPETH | NY | 11378 | |
| MUSLEH, ANTHONY M | REDACTED | | | | REDACTED | | | |
| MUSSENDEN, JENNIFER | REDACTED | | | | REDACTED | | | |
| MUTHUKUMARU, RASAKUMARAN | REDACTED | | | | REDACTED | | | |
| MUYULEMA, JOSE | REDACTED | | | | REDACTED | | | |
| MY DAD'S GLUTTEN FREE PRODUCTS, INC | 38 EAST 23RD STREET | | | | NEW YORK | NY | 10010 | |
| MY GRANDMA'S OF NEW ENGLAND | 1636 HYDE PARK AVE | | | | BOSTON | MA | 02136 | |
| MYCHELLE DERMACEUTICALS LLC | 1301 COURTESY RD | | | | LOUISVILLE | CO | 80027 | |
| MYERS, ANICIA A | REDACTED | | | | REDACTED | | | |
| MYERS, DAMIEN C. | REDACTED | | | | REDACTED | | | |
| MYERS, DANIEL | REDACTED | | | | REDACTED | | | |
| MYERS, KENNETH R | REDACTED | | | | REDACTED | | | |
| MYERS, LASHANDA | REDACTED | | | | REDACTED | | | |
| MYERS, SHARQUANA SHANTELLE | REDACTED | | | | REDACTED | | | |
| MYRICK, TASHA | REDACTED | | | | REDACTED | | | |
| MYRIE, CARLOS LEON | REDACTED | | | | REDACTED | | | |
| MYRIEE, NAHGEE J | REDACTED | | | | REDACTED | | | |
| MYRTHIL, FRANCKLYNE | REDACTED | | | | REDACTED | | | |
| MYSAK, JOSEPH ANTHONY | REDACTED | | | | REDACTED | | | |
| NABISCO BRANDS, INC. | CREDIT DEPT | PO BOX 13428 | | | NEWARK | NJ | 07188-0428 | |
| NACR INC | NW 5806, PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5806 | |
| NADLER MOBILE, LLC | 11 HARMONY ROAD #F | | | | SPRING VALLEY | NY | 10977 | |
| NAHAR, ZEBUN | REDACTED | | | | REDACTED | | | |
| NAJERA CANTU, GUADALUPE | REDACTED | | | | REDACTED | | | |
| NAJERA, GUADALUPE | REDACTED | | | | REDACTED | | | |
| NAJERA, MARGARITA | REDACTED | | | | REDACTED | | | |
| NALCO COMPANY | PO BOX 70716 | | | | CHICAGO | IL | 60673-0716 | |
| NAM, GYEONG YI | REDACTED | | | | REDACTED | | | |
| NANCY FRAME DESIGN LLC | 2208 WOODROW ST | | | | DURHAM | NC | 27705 | |
| NANCY FRAME DESIGN LLC | ATTN: NANCY FRAME | 2208 WOODROW STREET | | | DURHAM | NC | 27705 | |
| NANDIGUM, SHILPA | REDACTED | | | | REDACTED | | | |
| NANOIA RECYCLING EQUIPMENT | 200 FRANK RD | | | | HICKSVILLE | NY | 11801 | |
| NANOS, ALEXIS S | REDACTED | REAR | | | REDACTED | | | |
| NANUET COMMUNITY AMBULANCE CORP | PO BOX 8000, DEPT 537 | | | | BUFFALO | NY | 14267 | |
| NAQVI, RIFFAT ZEHARE | REDACTED | | | | REDACTED | | | |
| NAR GOURMET INC | KINGSLEY BUSINESS SERVICE INC | 625 MAIN STREET | | | MILLIS | MA | 02054 | |
| NARANJO JARAMILLO, LUIS E | REDACTED | | | | REDACTED | | | |
| NARCISSE, GUERRIER | REDACTED | | | | REDACTED | | | |
| NARDA'S GINGER PUNCH LLC | 76 MORSE AVE | | | | BLOOMFIELD | NJ | 07003 | |
| NARINE, NATASHA | REDACTED | | | | REDACTED | | | |
| NARVAEZ, LEONARDO IVAN | REDACTED | | | | REDACTED | | | |
| NARVAEZ-DIAZ, GLORIA | REDACTED | | | | REDACTED | | | |
| NAS HEALTH CARE CORP | PO BOX 350 | | | | PLAINVIEW | NY | 11803-0350 | |
| NASEEM'S GOURMET FOODS, INC. | 1550E CENTRAL PARK AVE | | | | YONKERS | NY | 10710 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NASH DISTRIBUTORS INC | PO BOX 384 | | | | WOODRIDGE | NJ | 07075 | |
| NASH, KEVIN A. | REDACTED | | | | REDACTED | | | |
| NASH, TAYLOR J | REDACTED | | | | REDACTED | | | |
| NASSAU CANDY | 530 WEST JOHN ST | | | | HICKSVILLE | NY | 11801 | |
| NASSAU CANDY | ATTN: LES STIER, PRESIDENT | 530 WEST JOHN S | | | HICKSVILLE | NY | 11801 | |
| NASSAU COUNTY FIREFIGHTERS MUSEUM | ONE DAVIS AVENUE | | | | GARDEN CITY | NY | 11530 | |
| NASSAU COUNTY POLICE DEPARTMENT | NASSAU COUNTY PUBLIC SAFETY CENTER | COMMUNICATIONS BUREAU POLICE ALARM | 1194 PROSPECT AVENUE | | WESTBURY | NY | 11590 | |
| NASSAU COUNTY TRAFFIC & PARKING VIOLATIO | 16 COOPER STREET | | | | HEMPSTEAD | NY | 11550 | |
| NASSAU COUNTY TREASURER | OFFICE OF THE FIRE MARSHAL | 1194 PROSPECT AVENUE | | | WESTBURY | NY | 11590 | |
| NASSAU COUNTY, NY | SCHOOL SAFETY ENFORCEMENT PROGRAM | 998 EAST OLD COUNTRY RD, SUITE C PMB 260 | | | PLAINVIEW | NY | 11803 | |
| NASSAU PROVISIONS KOSHER | 200 ALBANY AVE | | | | FREEPORT | NY | 11520 | |
| NASSAU UNIVERSITY MEDICAL CENTER | PO BOX 30749 | | | | NEW YORK | NY | 10087-0749 | |
| NASSEF, LAWRENCE J. | REDACTED | | | | REDACTED | | | |
| NATALE, ANTONIETTA R. | REDACTED | | | | REDACTED | | | |
| NATHAN, ANEFETERIA R | REDACTED | | | | REDACTED | | | |
| NATHANIEL PEREYRA, JOHANNA | REDACTED | | | | REDACTED | | | |
| NATHEL & NATHEL, INC. | NYC TERMINAL MARKET | 301-302-303 ROW C | | | BRONX | NY | 10474 | |
| NATIONAL COFFEE ASSOCIATION OF USA | 45 BROADWAY, SUITE 1140 | | | | NEW YORK | NY | 10006 | |
| NATIONAL CONSULTANTS ASSOCIATED LTD. | 66 RODEO DRIVE | | | | HOPEWELL JUNCTION | NY | 12533 | |
| NATIONAL FOUNDATION FOR FACIAL RECONSTRU | 333 EAST 30TH ST, LOBBY UNIT | | | | NEW YORK | NY | 10016 | |
| NATIONAL GRID | 40 SYLVAN RD | | | | WALTHAM | MA | 02451 | |
| NATIONAL GRID (PV AND LG) | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 | |
| NATIONAL GRID (REDHOOK) | PO BOX 11741 | | | | NEWARK | NJ | 07101-4741 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | 175 WATER STREET, 18TH FLOOR | | | | NEW YORK | NY | 10038 | |
| NATIONS ROOF EAST LLC | 70 ST CASIMIR AVE | | | | YONKERS | NY | 10701 | |
| NATOLI, ROBERT H | REDACTED | | | | REDACTED | | | |
| NATURAL EARTH PRODUCTS | 361 VAN SINDEREN AVE | | | | BROOKLYN | NY | 11207 | |
| NATURAL FACTORS | 14224 167TH AVE SE | | | | MONROE | WA | 98272-2810 | |
| NATURAL FOODS INC | 64-31 108TH ST SUITE 1070 | SUITE 112 | | | FOREST HILLS | NY | 11375 | |
| NATURAL IMMUNOGENICS CORP | 7504 PENNSYLVANIA AVENUE | | | | SARASOTA | FL | 34243 | |
| NATURAL ORGANICS | PO BOX 8951 | | | | MELVILLE | NY | 11747-8951 | |
| NATURALLY FRESH, INC. | DEPT 40231 | PO BOX 740209 | | | ATLANTA | GA | 30374-0204 | |
| NATURE BOY INC (PREMIUM INGREDIENTS) | PO BOX 1229 | | | | HACKENSACK | NJ | 07602 | |
| NATURE'S WAY PRODUCT, INC. | 10 MOUNTAIN SPRING PKWY | PO BOX 4000 | | | SPRINGVILLE | UT | 84663 | |
| NATURE'S WILD ORGANIC INC | ATTN: JASMINE | 141 LANZA AVE, BLDG 12-3 UNIT 5 | | | GARFIELD | NJ | 07026 | |
| NATURIPE FARMS | 9450 CORKSCREW PALMS CIRCLE | SUITE 202 | | | ESTERO | FL | 33928 | |
| NATURVIE | Pol. Ind. la Alberca | | | | OLLITO GUARENA BADAJOZ | | 06470- | SPAIN |
| NATUZZI BROS ICE CO INC | 121-60 FARMERS BLVD | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| NATUZZI, ANN | REDACTED | | | | REDACTED | | | |
| NAVARRETE, SALVADOR V | REDACTED | | | | REDACTED | | | |
| NAVARRO, ENDI K | REDACTED | | | | REDACTED | | | |
| NAVARRO, MARIA | REDACTED | | | | REDACTED | | | |
| NAVARRO, WILFREDO | REDACTED | | | | REDACTED | | | |
| NAVARRO-FRANCO, AURELIANO | REDACTED | | | | REDACTED | | | |
| NAVAS, EMMANUEL D | REDACTED | | | | REDACTED | | | |
| NAVAS, VICTORIA | REDACTED | | | | REDACTED | | | |
| NAVCO NETWORKS & SECURITY | 1041 N PACIFICENTER DRIVE | | | | ANAHEIM | CA | 92806 | |
| NAVCO NETWORKS & SECURITY | ATTN: WILLIAM WEBSTER | 1300 KELLOGG DRIVE | | | ANAHEIM | CA | 92807 | |
| NAVEX GLOBAL INC | ATTN: GLOBAL PRIVACY OFFICER & SENIOR COUNSEL | 6000 MEADOWS ROAD | SUITE 200 | | LAKE OSWEGO | OR | 97035 | |
| NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| NAVITAS LLC | 9 PAMARON WAY | SUITE J | | | NOVATO | CA | 94949 | |
| NAVOYAN, MELANYA | REDACTED | | | | REDACTED | | | |
| NAZARIO, BRANDEN DAVON | REDACTED | | | | REDACTED | | | |
| NAZARIO, CARLOS J | REDACTED | | | | REDACTED | | | |
| NAZARIO, DAVID | REDACTED | | | | REDACTED | | | |
| NAZARIO, DENNIS | REDACTED | | | | REDACTED | | | |
| NAZARIO, DONNA M. | REDACTED | | | | REDACTED | | | |
| NAZATE, GUILLERMO JIMMY | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NCD COMMUNICATIONS, INC. | 103 BRIDGE RD | | | | ISLANDIA | NY | 11749 | |
| NEBLETT, KHADIJAH | REDACTED | | | | REDACTED | | | |
| NEBRASKALAND, INC. | 355 FOOD CENTER DR, BLDG G | | | | BRONX | NY | 10474 | |
| NEFF, BREANNA MARIE | REDACTED | | | | REDACTED | | | |
| NEGRETE MACIAS, JORGE I. | REDACTED | | | | REDACTED | | | |
| NEGRETE VASQUEZ, ANTONIO | REDACTED | | | | REDACTED | | | |
| NEGRON, ANGEL LUIS | REDACTED | | | | REDACTED | | | |
| NEGRON, GABRIEL M | REDACTED | | | | REDACTED | | | |
| NEGRON, HERMAN | REDACTED | | | | REDACTED | | | |
| NEGRON, ISRAEL J | REDACTED | | | | REDACTED | | | |
| NEGRON, JAN CARLOS | REDACTED | | | | REDACTED | | | |
| NEGRON, NOAH A | REDACTED | | | | REDACTED | | | |
| NEGRON, SAMANTHA F | REDACTED | | | | REDACTED | | | |
| NEGRON, WILFREDO D | REDACTED | | | | REDACTED | | | |
| NEGRON, WILSON E | REDACTED | | | | REDACTED | | | |
| NELSON, ANTHONY I | REDACTED | | | | REDACTED | | | |
| NELSON, BRIAN A | REDACTED | | | | REDACTED | | | |
| NELSON, ENESIA | REDACTED | | | | REDACTED | | | |
| NELSON, KASI M | REDACTED | | | | REDACTED | | | |
| NELSON, LA TOYA J | REDACTED | | | | REDACTED | | | |
| NELSON, MARCUS I | REDACTED | | | | REDACTED | | | |
| NELSON, MATTHEW G | REDACTED | | | | REDACTED | | | |
| NELSON, MONIQUA L | REDACTED | | | | REDACTED | | | |
| NELSON, NATALIE FRANCES | REDACTED | | | | REDACTED | | | |
| NELSON, TAMIA M | REDACTED | | | | REDACTED | | | |
| NELUMS, SHYDASIA SHANIECE LYNETTA | REDACTED | | | | REDACTED | | | |
| NEMBHARD, CHARMAINE A | REDACTED | | | | REDACTED | | | |
| NEMO TILE COMPANY, INC. | 177-02 JAMAICA AVE | | | | JAMAICA | NY | 11432 | |
| NEPTUNE, STEVE | REDACTED | | | | REDACTED | | | |
| NERESTANT, JOSUE | REDACTED | | | | REDACTED | | | |
| NERI, ADAM M | REDACTED | | | | REDACTED | | | |
| NES MEDICAL SERVICES OF NY | PO BOX 409041 | | | | ATLANTA | GA | 30384-9041 | |
| NESE, FRANCES | REDACTED | | | | REDACTED | | | |
| NEST & M PARENT TEACHERS ASSOCIATION INC | ATTN: TREASURER, 11 COLUMBIA STREET | | | | NEW YORK | NY | 10002 | |
| NESTLE DSD EDY'S | 3852 COLLECTIONS DR | | | | CHICAGO | IL | 60693 | |
| NESTLE WATERS NORTH AMERICA | ATTN: BO PONCHAL | 900 LONG RIDGE ROAD, BLDG 2 | | | STAMFORD | CT | 06902 | |
| NESTLE WATERS NORTH AMERICA | PO BOX 277015 | | | | ATLANTA | GA | 30384-7015 | |
| NETCOM INFORMATION TECHNOLOGY, INC | 20 WEST 33RD STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| NETFAST TECHNOLOGY SOLUTIONS INC | 989 6TH AVE, #4 | | | | NEW YORK | NY | 10018 | |
| NETTER, HANNAH L | REDACTED | | | | REDACTED | | | |
| NETWORK COMMODITIES LLC | 239 NEW ROAD, SUITE # B-202 | | | | PARSIPPANY | NJ | 07054 | |
| NETWORK COMMODITIES LLC | ATTN: LUANN COLINS | 239 NEW ROAD | SUITE B-202 | | PARSIPPANY | NJ | 07054 | |
| NETWORK IMAGE STUDIO INC. | PO BOX 5338 | | | | PASSAIC | NJ | 07055 | |
| NEUSHOTZ, JACK R | REDACTED | | | | REDACTED | | | |
| NEVILLE, ZACHARY T | REDACTED | | | | REDACTED | | | |
| NEW BRUNSWICK SAW SERVICE | 400 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| NEW CHAPTER | PO BOX 6055 | | | | BRATTLEBORO | VT | 05302-6055 | |
| NEW CHAPTER VITAMINS | PO BOX 1947 | | | | BRATTLEBORO | VT | 05302 | |
| NEW ENGLAND BREAD COMPANY LLC | 30 HIGH STREET | | | | NORWALK | CT | 06851 | |
| NEW ENGLAND CRANBERRY CO | 82 SANDERSON AVENUE | | | | LYNN | MA | 01902 | |
| NEW ENGLAND LINEN SUPPLY CO INC | 2400 EAST LINDEN AVE | | | | LINDEN | NJ | 07036 | |
| NEW ENGLAND MUFFIN CO., INC. | 337 PLEASANT ST | BLDG 2 | | | FALL RIVER | MA | 02721 | |
| NEW ENGLAND WINE & SPIRITS,INC | P.O BOX 26186 | | | | WEST HAVEN | CT | 06516 | |
| NEW JERSEY DEPARTMENT OF LAW AND PUBLIC SAFETY | DIVISION OF CONSUMER AFFAIRS | PO BOX 45025 | | | NEWARK | NJ | 07101 | |
| NEW JERSEY DEPT OF AGRICULTURE | PO BOX 332 | | | | TRENTON | NJ | 08625-0332 | |
| NEW JERSEY FOOD COUNCIL | 30 W LAFAYETTE ST | | | | TRENTON | NJ | 08608 | |
| NEW JERSEY HIGHLANDS COALITION | 508 MAIN STREET | | | | BOONTON | NJ | 07005 | |
| NEW JERSEY STATE ATTORNEYS GENERAL | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST. PO BOX 080 | | | TRENTON | NJ | 08625 | |
| NEW JERSEY WEIGHTS & MEASURES ASSOCIATIO | 165 LAFRANCE AVE | | | | BLOOMFIELD | NJ | 07003 | |
| NEW LIMECO LLC | PO BOX 924061 | | | | PRINCETON | FL | 33092 | |
| NEW SON YENG PRODUCE NY LLC | 32 BEADEL STREET | | | | BROOKLYN | NY | 11222 | |
| NEW VOICES/MS 443 PARENT ASSOCIATION INC | 330 18TH STREET | | | | BROOKLYN | NY | 11215 | |
| NEW WORLD FARMING TRADE, LLC. | 87 FIELD ROCK RD | | | | MONROE | CT | 06468 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NEW YORK CITY CRIMINAL COURT | 100 CENTRE STREET | | | | NEW YORK | NY | 10013 | |
| NEW YORK CITY ECONOMIC DEVELOPMENT CORP | PO BOX 5264 | | | | NEW YORK | NY | 10008-5264 | |
| NEW YORK CITY ECONOMIC DEVELOPMENT CORPORATION | ATTN: PERMIT ADMINISTRATOR | 110 WILLIAM STREET | | | NEW YORK | NY | 10038 | |
| NEW YORK FRENCH AMERICAN CHARTER SCHOOL | 311 WEST 120TH ST | | | | NEW YORK | NY | 10027 | |
| NEW YORK METHODIST HOSPITAL | 900 MERCHANT CONCOURSE. #204 | | | | WESTBURY | NY | 11590 | |
| NEW YORK MOVES LLC | 4097 LEXINGTON AVENUE | | | | NEW YORK | NY | 10163 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | BUREAU OF CONSUMER FRAUDS AND PROTECTION | STATE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| NEW YORK PAINT & WINDOW TREATMENT INC | 1593 SECOND AVE | | | | NEW YORK | NY | 10028 | |
| NEW YORK PRESBYTERIAN | P.O. BOX 6154 | | | | NEW YORK | NY | 10249-6154 | |
| NEW YORK PRODUCE TRADE ASSOCIATION, INC | 37 A NEW YORK CITY TERMINAL MARKET | | | | BRONX | NY | 10474 | |
| NEW YORK RAVIOLI & PASTA CO. | 12 S DENTON AVE | | | | NEW HYDE PARK | NY | 11040 | |
| NEW YORK STATE ATTORNEYS GENERAL | DEPT. OF LAW - THE CAPITOL | 2ND FL. | | | ALBANY | NY | 12224 | |
| NEW YORK STATE DEPARTMENT OF HEALTH | EMPIRE STATE PLAZA | | | | ALBANY | NY | 12237 | |
| NEW YORK STATE LIQUOR AUTHORITY | CHURCH STREET STATION, PO BOX 3817 | | | | NEW YORK | NY | 10008-3817 | |
| NEW YORK STATE SALES TAX | BUILDING 9 | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NEW YORK STATE SALES TAX | PO BOX 15172 | | | | ALBANY | NY | 12212-5172 | |
| NEW YORK WATER TAXI | 655 3RD AVENUE, SUITE 1404 | | | | NEW YORK | NY | 10017 | |
| NEWBURY OPERATING, LLC | 250 EAST 87th STREET | | | | NEW YORK | NY | 10128 | |
| NEWBY NEON INC | 435 RT 25A | | | | MT SINAI | NY | 11766 | |
| NEWHOUSE FINANCIAL AND INSURANCE BROKERS | 800 WESTCHESTER AVENUE | SUITE N409 | | | RYE BROOK | NY | 10573 | |
| NEWHOUSE FINANCIAL AND INSURANCE BROKERS | ATTN: JAMES NEWHOUSE | 800 WESTCHESTER AVENUE | SUITE N409 | | RYE BROOK | NY | 10573 | |
| NEWMAN FERRARA LLP | 1250 BROADWAY 27th FLOOR | | | | NEW YORK | NY | 10001 | |
| NEWMARKET FINE FOODS, LLC. | 125 NORTHFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| NEWMARKET FOODS | 125 NORTHFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| NEWSDAY, INC. | 235 PINELAWN RD | | | | MELVILLE | NY | 11747-4250 | |
| NEWSOME, LAMONT S | REDACTED | | | | REDACTED | | | |
| NEWSOME, TYRONE | REDACTED | | | | REDACTED | | | |
| NEWSTAR FRESH FOODS LLC | P.O. BOX 2627 | | | | SALINAS, | CA | 93901 | |
| NEWTON DISTRIBUTING COMPANY INC | PO BOX 650159 | | | | NEWTON | MA | 02465 | |
| NEWTON, JAMES | REDACTED | | | | REDACTED | | | |
| NEWTON, JASMINE M | REDACTED | | | | REDACTED | | | |
| NEWTON, MARCHELLE I | REDACTED | | | | REDACTED | | | |
| NEWTON, WILLIAM | 44 W. 62ND ST, APT 12D | | | | NEW YORK | NY | 10023 | |
| NG, ALEX | REDACTED | | | | REDACTED | | | |
| NG, WAI L. | REDACTED | | | | REDACTED | | | |
| NGUESSAN, JEAN-EDGARD | REDACTED | | | | REDACTED | | | |
| NGUESSAN, THERESE E | REDACTED | | | | REDACTED | | | |
| NGUYEN, JESSICA | REDACTED | | | | REDACTED | | | |
| NIAN CHAM, AJI FATOU | REDACTED | | | | REDACTED | | | |
| NIANG, AWA | REDACTED | | | | REDACTED | | | |
| NIANG, DAME | REDACTED | | | | REDACTED | | | |
| NIANG, SIRANTOU | REDACTED | | | | REDACTED | | | |
| NIASS, CHEIKH T. | REDACTED | | | | REDACTED | | | |
| NICASIO, EDUARDO | REDACTED | | | | REDACTED | | | |
| NICASIO, GLORIA JAZMIN | REDACTED | | | | REDACTED | | | |
| NICHE IMPORT CO. | 45 HORSEHILL ROAD SUITE 106A | | | | CEDAR KNOLLS | NJ | 07927 | |
| NICHOLAIDES, NICKY J | REDACTED | | | | REDACTED | | | |
| NICHOLAS, ALANA VIOLET JAELLA | REDACTED | | | | REDACTED | | | |
| NICHOLAS, ALBERT | REDACTED | | | | REDACTED | | | |
| NICHOLAS, MEDGINA SERGINE | REDACTED | | | | REDACTED | | | |
| NICHOLOS, MARVIN | REDACTED | | | | REDACTED | | | |
| NICHOLS, ALLEN | REDACTED | | | | REDACTED | | | |
| NICHOLS, GWENDOLYN N. | REDACTED | | | | REDACTED | | | |
| NICHOLS, JAMES | REDACTED | | | | REDACTED | | | |
| NICHOLSON, CHARLES | REDACTED | | | | REDACTED | | | |
| NICHOLSON, DENASHA KAYLA | REDACTED | | | | REDACTED | | | |
| NICHOLSON, KANOY ROBERT | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLSON, NOVELLA | REDACTED | | | | REDACTED | | | |
| NICKLETTE, JAWANZA | REDACTED | | | | REDACTED | | | |
| NICOLAS, HUGUETTE | REDACTED | | | | REDACTED | | | |
| NICOLAS, OSNY | REDACTED | | | | REDACTED | | | |
| NICOLOSI FOODS INC | 2214 SUMMIT AVENUE | | | | UNION CITY | NJ | 07087 | |
| NIELSEN | ATTN: LEGAL DEPT | 150 N. MARTINGALE ROAD | | | SCHAUMBURG | IL | 60173 | |
| NIELSEN | PO BOX 88956 | | | | CHICAGO | IL | 60695-8956 | |
| NIETO CHACON, CLAUDIA J | REDACTED | | | | REDACTED | | | |
| NIEVES ESPINOSA, ANTHONY | REDACTED | | | | REDACTED | | | |
| NIEVES, ANTHONY W | REDACTED | | | | REDACTED | | | |
| NIEVES, JACQUELINE | REDACTED | | | | REDACTED | | | |
| NIEVES, JOSE | REDACTED | | | | REDACTED | | | |
| NIEVES, RAYMOND M. | REDACTED | | | | REDACTED | | | |
| NIJBROEK, TJARK | REDACTED | | | | REDACTED | | | |
| NIJBROEK, ZERAH E. | REDACTED | | | | REDACTED | | | |
| NILFISK INC | PO BOX 123251, DEPT 3251 | | | | DALLAS | TX | 75312-3251 | |
| NIMBRIOTIS, DENNIS E | REDACTED | | | | REDACTED | | | |
| NIM-JOHNSON, SOKHAN | REDACTED | | | | REDACTED | | | |
| NIN SALDANA, JOSE A. | REDACTED | | | | REDACTED | | | |
| NINA, ALFONSO | C/O WILLIAM RICIGLIANO, ESQ. | 232 MADISON AVENUE | SUITE 1200 | | NEW YORK | NY | 10016 | |
| NINA, JONATHAN ANTONIO | REDACTED | | | | REDACTED | | | |
| NININAHAZWE, SAMANTHA | REDACTED | | | | REDACTED | | | |
| NIVAR, RAFAEL | REDACTED | | | | REDACTED | | | |
| NIZZARDO, ANTHONY L | REDACTED | | | | REDACTED | | | |
| NJ DIV. OF ALCHOLIC BEVERAGE CONTROL | 140 EAST FRONT STREET 5TH FLOOR | | | | TRENTON | NJ | 08625-0087 | |
| NJ DIVISION OF TAXATION | 22-08 ROUTE 208 SOUTH | ATTN: ASKETKAUR | | | FAIRLAWN | NJ | 07410 | |
| NJ E-ZPASS VIOLATION PROCESSING CENTER | PO BOX 52005 | | | | NEWARK | NJ | 07101-8205 | |
| NJ MARKETEER | 15A MELANIE LN, UNIT #5 | | | | EAST HANOVER | NJ | 07936 | |
| NJ MOTOR VEHICLE COMMISSION | P. O. BOX 160 | | | | TRENTON | NJ | 08666 | |
| NKANSAH, SUSUANA OWUSUA | REDACTED | | | | REDACTED | | | |
| NMHG FINANCIAL SERVICES (DOWNTOWN) | PO BOX 643749 | | | | PITTSBURGH | PA | 15264-3749 | |
| N-MORE ENTERPRISES INC. | 413 SPOOK ROCK INDUSTRIAL PARK | UNIT 104B | | | SUFFERN | NY | 10901 | |
| NOAKE, MOIRA S. | REDACTED | | | | REDACTED | | | |
| NOBLE INGREDIENTS, LTD./DBA MICHAEL | 575 N ROUTE 73 | BUILDING D | | | WEST BERLIN | NJ | 08091 | |
| NOBLE, CARMEN J. | REDACTED | | | | REDACTED | | | |
| NOBOU, DIANE | REDACTED | | | | REDACTED | | | |
| NODINE'S SMOKEHOUSE, INC. | PO BOX 1787 | | | | TORRINGTON | CT | 06790-1787 | |
| NOEL, ALEXANDRA | REDACTED | | | | REDACTED | | | |
| NOEL, ANEL | REDACTED | | | | REDACTED | | | |
| NOEL, EDITH G. | REDACTED | | | | REDACTED | | | |
| NOEL, EDNORSON | REDACTED | | | | REDACTED | | | |
| NOGA DAIRIES | ATTN: ZAMI LEINSON | 175 PRICE PARKWAY | | | FARMINGDALE | NY | 11735 | |
| NOISY, JACQUES | REDACTED | | | | REDACTED | | | |
| NOLBERTO, GIOVANNI | REDACTED | | | | REDACTED | | | |
| NOLBERTO, ROSAIDA M | REDACTED | | | | REDACTED | | | |
| NOLL PALLET & LUMBER | ATTN: GENERAL COUNSEL | P.O. BOX 706 | | | LEESPORT | PA | 19533 | |
| NONNA ANTUZZI GOURMET BREAD CRUMBS | 35 SEMON RD | | | | HUNTINGTON | NY | 11743 | |
| NORALES, JENY | REDACTED | | | | REDACTED | | | |
| NORAMPAC NEW YORK CITY INC | PO BOX 673764 | | | | DETROIT | MI | 48267 | |
| NORDIC BREADS | 77 BAR BEACH RD | | | | PORT WASHINGTON | NY | 11050 | |
| NORDIC NATURALS | 111 JENNINGS DRIVE | | | | WATSONVILLE | CA | 95076 | |
| NORMAN, JAZMINE E | REDACTED | | | | REDACTED | | | |
| NORMAN, JOSEPH ROBERT | REDACTED | | | | REDACTED | | | |
| NORMANDY REPAIRS, INC. | PO BOX 543 | | | | BRONX | NY | 10456-0543 | |
| NORMIL, ROBERT | REDACTED | | | | REDACTED | | | |
| NORMIL, ROOSEVELT E | REDACTED | | | | REDACTED | | | |
| NORRIS, JAMES J | REDACTED | | | | REDACTED | | | |
| NORRIS, LEONARD N. | REDACTED | | | | REDACTED | | | |
| NORSELAND, INC. | P.O. BOX 6347 | | | | NEW YORK | NY | 10249-6347 | |
| NORTH EAST LINEN | ATTN: AL BARBATO | 2400 E. LINDEN AVE | | | LINDEN | NJ | 07036 | |
| NORTH EAST LINEN SUPPLY | 2400 EAST LINDEN AVE | | | | LINDEN | NJ | 07036-1100 | |
| NORTH JERSEY CHAMBER OF COMMERCE | ATTN: BRIAN TANGORA | 1033 RT 46 EAST, SUITE A-103 | | | CLIFTON | NJ | 07013 | |
| NORTH SHORE JEWISH CENTER | 385 OLD TOWN ROAD | | | | PORT JEFFERSON STATION | NY | 11776 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH SHORE LIJ HEALTHCARE | IN DIVISION OF CARDIOLOGY, PO BOX 5200 | | | | MANHASSET | NY | 11030-5200 | |
| NORTH SHORE LIJ MEDICAL PC | PO BOX 5051 | | | | NEW YORK | NY | 10087-5051 | |
| NORTH SHORE POWER ELECTRONICS LLC | 7 LANE ""L"" | | | | HUNTINGTON | NY | 11743 | |
| NORTH SHORE UNIVERSITY HOSPITAL | PO BOX 415967 | | | | BOSTON | MA | 02241-5967 | |
| NORTHEAST BEVERAGE CORP | 32 ROBINSON BLVD. | | | | ORANGE | CT | 06477 | |
| NORTHEASTERN POLITICAL ACTION COMMITTEE | PO BOX 762 | | | | ORISKANY | NY | 13424 | |
| NORTHERN EAGLE BEVERAGE | 600 SIXTEENTH ST | | | | CARLSTADT | NJ | 07072 | |
| NORTHERN, FRANKLYN DOUGLAS GEIGER | REDACTED | | | | REDACTED | | | |
| NORTON MEDICAL INDUSTRIES | 6265 SEPULVEDA BLVD SUITE 13 | | | | VAN NUYS | CA | 91411 | |
| NORTON ROSE FULBRIGHT US LLP | PAUL JACOBS | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103 | |
| NORTON ROSE FULBRIGHT US LLP | PO BOX 844284 | | | | DALLAS | TX | 75284-4284 | |
| NORWALK HOSPITAL | 24 STEVENS STREET | | | | NORWALK | CT | 06850 | |
| NOTHIN BUT FOODS, LLC | 100 CAMPO RD. SOUTH | | | | WESTPORT | CT | 06880 | |
| NOTICE, JEFFREY J | REDACTED | | | | REDACTED | | | |
| NOTOSOEWITO, SHERIDA F. | REDACTED | | | | REDACTED | | | |
| NOUJOUM, JAMAL | REDACTED | | | | REDACTED | | | |
| NOUMASSANA, HAMADY | REDACTED | | | | REDACTED | | | |
| NOURVERYANTI, NOURVERYANTI | REDACTED | | | | REDACTED | | | |
| NOVAS, ALBA | REDACTED | | | | REDACTED | | | |
| NOVO MELO, HUGO ALBERTO | REDACTED | | | | REDACTED | | | |
| NOVOA, GUADALUPE | REDACTED | | | | REDACTED | | | |
| NOW NATURAL FOODS | 12734 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| NOW NATURAL FOODS | 395 GLEN ELLYN RD | | | | BLOOMINGDALE | IL | 60108 | |
| NPG: SOLGAR / AMERICAN HEALTH | PO BOX 9010 | | | | RONKONKOMA | NY | 11779-9010 | |
| NUAMAH, SAMUEL | REDACTED | | | | REDACTED | | | |
| NUCHAS LLC | 5905 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 07047 | |
| NUCHEM CORP | 747 N. FENWICK ST. | | | | ALLENTOWN | PA | 18109 | |
| NUESI, CLAUDIA M | REDACTED | | | | REDACTED | | | |
| NUESI, MELIDA | REDACTED | | | | REDACTED | | | |
| NUNEZ CEPEDA, NIEVES | REDACTED | | | | REDACTED | | | |
| NUNEZ CORDERO, CARLOS F | REDACTED | | | | REDACTED | | | |
| NUNEZ DE LEON, JESUS | REDACTED | | | | REDACTED | | | |
| NUNEZ DE LEON, YULEINI | REDACTED | | | | REDACTED | | | |
| NUNEZ FRIAS, FRAINY ABRAHAM | REDACTED | | | | REDACTED | | | |
| NUNEZ GARCIA, KELVIN FEDERICO | REDACTED | | | | REDACTED | | | |
| NUNEZ MONTESINO, JENNIFER | REDACTED | | | | REDACTED | | | |
| NUNEZ MUNOZ, JUAN ARIEL | REDACTED | | | | REDACTED | | | |
| NUNEZ PAULINO, NICANOR | REDACTED | | | | REDACTED | | | |
| NUNEZ PERALTA, GRICEL | REDACTED | | | | REDACTED | | | |
| NUNEZ PERALTA, RAUL | REDACTED | | | | REDACTED | | | |
| NUNEZ RAMOS, ELIZABETH | REDACTED | | | | REDACTED | | | |
| NUNEZ, ADRIA M | REDACTED | | | | REDACTED | | | |
| NUNEZ, ALEX ADRIAN | REDACTED | | | | REDACTED | | | |
| NUNEZ, AMANDA MARIE | REDACTED | | | | REDACTED | | | |
| NUNEZ, ASHLEY | REDACTED | | | | REDACTED | | | |
| NUNEZ, BRYAN RAFAEL | REDACTED | | | | REDACTED | | | |
| NUNEZ, CARLOS | REDACTED | | | | REDACTED | | | |
| NUNEZ, DELTO | REDACTED | | | | REDACTED | | | |
| NUNEZ, DELTO JUNIOR | REDACTED | | | | REDACTED | | | |
| NUNEZ, EDDIE | REDACTED | | | | REDACTED | | | |
| NUNEZ, EDILY | REDACTED | | | | REDACTED | | | |
| NUNEZ, EDWARD | REDACTED | | | | REDACTED | | | |
| NUNEZ, FERNANDO D | REDACTED | | | | REDACTED | | | |
| NUNEZ, GENNISIS | REDACTED | | | | REDACTED | | | |
| NUNEZ, HEURY G | REDACTED | | | | REDACTED | | | |
| NUNEZ, HUGO | REDACTED | | | | REDACTED | | | |
| NUNEZ, JEFFREY R | REDACTED | | | | REDACTED | | | |
| NUNEZ, JENNIFER A | REDACTED | | | | REDACTED | | | |
| NUNEZ, JESUS | REDACTED | | | | REDACTED | | | |
| NUNEZ, JOHAN M | REDACTED | | | | REDACTED | | | |
| NUNEZ, JOHN | REDACTED | | | | REDACTED | | | |
| NUNEZ, JOSE | REDACTED | | | | REDACTED | | | |
| NUNEZ, LUIS | REDACTED | | | | REDACTED | | | |
| NUNEZ, MARIA MONICA | REDACTED | | | | REDACTED | | | |
| NUNEZ, MOISES | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp., et al. Case Nos. 16-11241 (mew) (Jointly Administered)
Consolidated Creditor

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NUNEZ, NOEL J. | REDACTED | | | | REDACTED | | | |
| NUNEZ, ODALIS | REDACTED | | | | REDACTED | | | |
| NUNEZ, RITA CAROLINA | REDACTED | | | | REDACTED | | | |
| NUNEZ, WINSTON MIGUEL | REDACTED | | | | REDACTED | | | |
| NUNGRA, ANNIKA | REDACTED | | | | REDACTED | | | |
| NURSE, AMAR | REDACTED | | | | REDACTED | | | |
| NURSE, FAY F. | REDACTED | | | | REDACTED | | | |
| NURSE, ROLLISTON | REDACTED | | | | REDACTED | | | |
| NUTILE, BRANDON Z | REDACTED | | | | REDACTED | | | |
| NUTRACEUTICAL | PO BOX 12850 | | | | OGDEN | UT | 84412-2850 | |
| NUTRASPARK NUTRITIONALS | 3775 PARK AVE, UNIT #1 | | | | EDISON | NJ | 08820 | |
| NUTRIBIOTIC | PO BOX 238 | | | | LAKEPORT | CA | 95453 | |
| NUZZOLESE BROS ICE CREAM | 35 ENGEL ST | | | | HICKSVILLE | NY | 11797 | |
| NWANKWO, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| NWANKWO, EMILIA | REDACTED | | | | REDACTED | | | |
| NY CITY INDUSTRIAL DEVELOPMENT AGENCY | PO BOX 27799 | | | | NEW YORK | NY | 10087-7799 | |
| NY FISH HAUS INC | 235 COSTER STREET | | | | BRONX | NY | 10474 | |
| NY PARTY WORKS | 45 W JEFRYN BLVD. | SUITE F | | | DEER PARK, | NY | 11729 | |
| NY WINE & SPIRITS | PO BOX 28120 | | | | NEW YORK | NY | 10087-8120 | |
| NYACK CENTER | 58 DEPEW AVENUE | | | | NYACK | NY | 10960 | |
| NYACK EMERGENCY MEDICAL ASSOCIATION | PO BOX 6321 | | | | PARSIPPANY | NJ | 07054 | |
| NYACK HOSPITAL | 900 MERCHANTS CONCOURSE, SUITE 204 | | | | WESTBURY | NY | 11590 | |
| NYARKO, SAMPSON S. | REDACTED | | | | REDACTED | | | |
| NYB DISTRIBUTORS | 37 17TH STREET | | | | JERICHO | NY | 11753 | |
| NYC CITRUS | 39-29 221 ST | | | | BAYSIDE | NY | 11361 | |
| NYC COMMUNITY MEDIA LLC | ONE METROTECH CENTER NORTH | SUITE 10-01 - ACCTS PAYABLE | | | BROOKLYN | NY | 11201 | |
| NYC DEPARTMENT OF BUILDINGS | 280 BROADWAY | | | | NEW YORK | NY | 10007 | |
| NYC DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | ATTENTION: COLLECTION DIVISION | | | NEW YORK | NY | 10004 | |
| NYC DEPARTMENT OF FINANCE | 345 ADAMS STREET | 3rd FLOOR | | | BROOKLYN | NY | 11201 | |
| NYC DEPARTMENT OF FINANCE | GENERAL CORPORATION TAX | PO BOX 5070 | | | KINGSTON | NY | 12402-5070 | |
| NYC DEPARTMENT OF FINANCE | ONE CENTRE STREET, 22ND FLOOR | | | | NEW YORK | NY | 10007 | |
| NYC DEPARTMENT OF FINANCE | PO BOX 5140 | LIQUOR LICENSE TAX | | | KINGSTON | NY | 12402-5140 | |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 5150 | | | | KINGSTON | NY | 12402-5150 | |
| NYC DEPARTMENT OF FINANCE | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| NYC DEPARTMENT OF FINANCE - CMVT | PO BOX 3644 | | | | NEW YORK | NY | 10008-3644 | |
| NYC DEPT OF FINANCE PARKING VIOLATIONS | PO BOX 3615, CHURCH STREET STATION | | | | NEW YORK | NY | 10008-3615 | |
| NYC DEPT. OF FINANCE RED LIGHT CAMERA MO | PO BOX 3641 | CHURCH STREET STA | | | NEW YORK | NY | 10008-3674 | |
| NYC ECONOMIC DEVELOPMENT CORP | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038 | |
| NYC FIRE DEPARTMENT | CHURCH STREET STATION | PO BOX 840 | | | NEW YORK | NY | 10008-0840 | |
| NYC INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM STREET, 5TH FLOOR | | | | NEW YORK | NY | 10038 | |
| NYC MARSHAL STEPHEN W. BIEGEL | 109 WEST 38TH ST, SUITE 200 | | | | NEW YORK | NY | 10018 | |
| NYC WATER BOARD | 59-17 JUNCTION BLVD | | | | FLUSHING | NY | 11373 | |
| NYC WATER BOARD | PO BOX 11863 | | | | NEWARK | NJ | 07101-8163 | |
| NYENKAN, TINECEE T | REDACTED | | | | REDACTED | | | |
| NYH CNTR OF QUEENS | PO BOX 9126 | | | | NEW YORK | NY | 10087-9126 | |
| NYHMCQ - EMERGENCY PRACTICE PLAN | PO BOX 27841 | | | | NEW YORK | NY | 10087-7841 | |
| NYS DEPARTMENT OF AGRICULTURE (FSI LICEN | FSI - LICENSING UNIT | 10B AIRLINE DR | | | ALBANY | NY | 12235 | |
| NYS DEPARTMENT OF LICENSING | PO BOX 22001 | | | | ALBANY | NY | 12201-2001 | |
| NYS DEPARTMENT OF STATE | DIVISION OF LICENSING SERVICES | PO BOX 22065 | | | ALBANY | NY | 12201-2065 | |
| NYS UNEMPLOYMENT INSURANCE | PO BOX 4305 | | | | BINGHAMTON | NY | 13902-4305 | |
| NYS WORKERS COMP BOARD | 328 STATE STREET | | | | SCHENECTADY | NY | 12305 | |
| O'GORMAN, CHOM | PETER G. KARAYIANNIS, ESQ. | C/O MAHER AND MURTHA, LLC | 528 CLINTON AVENUE | P.O. BOX 901 | BRIDGEPORT | CT | 06605 | |
| OAK BEVERAGES | 1 FLOWER LN | | | | BLAUVELT | NY | 10913 | |
| OASIS COFFEE COMPANY | 327 MAIN AVE | | | | NORWALK | CT | 06851 | |
| OATES, RICHARD ALEXANDER | REDACTED | | | | REDACTED | | | |
| OBE BEEF PTY | BUILDING 104, UNIT 3/6 LEONARDO DR | BRISBANE AIRPORT | | | QUEENSLAND 4009 | | | AUSTRALIA |
| OBER, JONATHAN D | REDACTED | | | | REDACTED | | | |
| OBERLANDER'S | 130 GRAND ST | | | | BROOKLYN | NY | 11211-4208 | |
| OBIOHA, MCJOSEPH C | REDACTED | | | | REDACTED | | | |
| O'BRIEN, THOMAS PATRICK | REDACTED | | | | REDACTED | | | |
| O'BRYANT, KIMBERLY | REDACTED | | | | REDACTED | | | |
| OCANA, RUTH | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO, EDWIN | REDACTED | | | | REDACTED | | | |
| OCASIO, JEANINE J. | REDACTED | | | | REDACTED | | | |
| OCASIO, VIVIEN M. | REDACTED | | | | REDACTED | | | |
| OCCENA, UNIQUE SHABAZZ ALLAH | REDACTED | | | | REDACTED | | | |
| OCCHIOGROSSO, ROBERT | REDACTED | | | | REDACTED | | | |
| OCCUPATIONAL HEALTH CENTERS OF NJ, PA | PO BOX 8750 | | | | ELKRIDGE | MD | 21075-8750 | |
| OCCUPATIONAL HEALTH CENTERS OF SOUTHWEST | PO BOX 8960 | | | | ELKRIDGE | MD | 21075-8960 | |
| OCEAN MIST FARMS | DEPT LA 23299 | | | | PASADENA | CA | 91185-3299 | |
| O'CONNOR, ANDREW R. | REDACTED | | | | REDACTED | | | |
| O'CONNOR, JOHN | REDACTED | | | | REDACTED | | | |
| O'CONNOR, PATRICIA M | REDACTED | | | | REDACTED | | | |
| O'CONNOR, RANDY OMAR CLIVE | REDACTED | | | | REDACTED | | | |
| O'DELL, ERIC S | REDACTED | | | | REDACTED | | | |
| ODOM, LAQUAN | REDACTED | | | | REDACTED | | | |
| ODOM, LLOYD | REDACTED | | | | REDACTED | | | |
| O'DONNELL, MICHAEL | REDACTED | | | | REDACTED | | | |
| O'DONNELL, PATRICK J | REDACTED | | | | REDACTED | | | |
| ODWALLA, FRESH SAMANTHA | PO BOX 742456 | | | | LOS ANGELAS | CA | 90074-2456 | |
| OENOPHILIA II LLC | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| OFFER, CHRISTIAN ELBERT | REDACTED | | | | REDACTED | | | |
| OFFERPOP CORPORATION | 360 PARK AVE SOUTH | | | | NEW YORK | NY | 10010 | |
| OFFICE COMMUNICATIONS | 381 PARK AVENUE SOUTH, SUITE 1312 | | | | NEW YORK | NY | 10016 | |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| OGALLAGHER, BRANDON JUDE | REDACTED | | | | REDACTED | | | |
| OGDEN, MATTHEW RYAN | REDACTED | | | | REDACTED | | | |
| O'GORMAN, CHOM TOK | REDACTED | | | | REDACTED | | | |
| OK KOSHER CERTIFICATION | 391 TROY AVE | | | | BROOKLYN | NY | 11213 | |
| OLD BROADWAY SYNAGOGUE | HARLEM JEWISH COMMUNITY FUND | 15 OLD BROADWAY | | | NEW YORK | NY | 10227-2426 | |
| OLD CHATHAM SHEEPHERDING CREAMRY | PO BOX 184 | | | | OLD CHATHAM | NY | 12136 | |
| OLD WORLD MARKETPLACE | PO BOX 144 | | | | YONKERS | NY | 10704 | |
| OLE IMPORTS LLC | 56 HARRISON ST, SUITE 405 | | | | NEW ROCHELLE | NY | 10801 | |
| OLE OLE FOODS | 54 SCHUYLER ST | | | | BELLEVILLE | NJ | 07109 | |
| OLEOESTEPA SCA | POL IND SIERRA SUR, C/EL OLIVO S/N | | | | ESTEPA (SEVILLA) | | 41560 | SPAIN |
| OLIKUS, MICHAEL F | REDACTED | | | | REDACTED | | | |
| OLIS DE CATALUYNA | C/JOAN OLIVER 16-24 | | | | Reus | | 43206 | SPAIN |
| OLIVA MURALLES, RODRIGO | REDACTED | | | | REDACTED | | | |
| OLIVA SPAIN USA, INC. | 308 41ST STREET | SUITE 1R | | | UNION CITY | NJ | 07087 | |
| OLIVARES, JENNY | REDACTED | | | | REDACTED | | | |
| OLIVARES, STERLYNA R | REDACTED | | | | REDACTED | | | |
| OLIVER, DERRELL | REDACTED | | | | REDACTED | | | |
| OLIVER, KATE M. | REDACTED | | | | REDACTED | | | |
| OLIVER, LOUIS HENRY | REDACTED | | | | REDACTED | | | |
| OLIVER, MARVIN | REDACTED | | | | REDACTED | | | |
| OLIVER, SHATEEMA N | REDACTED | | | | REDACTED | | | |
| OLIVERA, STEPHANIE | REDACTED | | | | REDACTED | | | |
| OLIVERO, EGUILLERMO J | REDACTED | | | | REDACTED | | | |
| OLIVIERI, VINCENT | REDACTED | | | | REDACTED | | | |
| OLIVO, SYLVIA | AMELIO P. MARINO, ESQ. | C/O MARINO & VENEZIANO | 163 WEST 71ST STREET | | NEW YORK | NY | 10023 | |
| OLSON, ALAN JOSEPH | REDACTED | | | | REDACTED | | | |
| OLUSHOLA, AKEEM | REDACTED | | | | REDACTED | | | |
| OMAR, BRIAN | REDACTED | | | | REDACTED | | | |
| OMAR, BURHAN | REDACTED | | | | REDACTED | | | |
| OMAR, MOHAMMAD | REDACTED | | | | REDACTED | | | |
| OMNIPAK IMPORT ENTERPRISES | 29-16 120TH STREET | | | | FLUSHING | NY | 11354 | |
| ON THE SPOT AUTO COLLISION CORP | 3398 3RD AVE | | | | BRONX | NY | 10456 | |
| O'NEAL, KEISHA L | REDACTED | | | | REDACTED | | | |
| ONEAL, STEVEN | REDACTED | | | | REDACTED | | | |
| ONEILL, DOMINIQUE | REDACTED | | | | REDACTED | | | |
| ONS FOUNDATION FOR CLINICAL RESEARCH AND | EDUCATION INC | 6 GREENWICH OFFICE PARK, SUITE 100 | 40 VALLEY DRIVE | | GREENWICH | CT | 06831 | |
| ONYX AND BLUE CORPORATION | 2575 32ND AVE, SUITE 201 | | | | LACHINE | QC | H8T 3G9 | CANADA |
| OPICI WINE COMP OF CT | 210 OLD GATE LANE | | | | MILFORD | CT | 06460 | |
| OPICI WINE GROUP | 25 DEBOER DRIVE | | | | GLEN ROCK | NJ | 07452 | |
| OPOKU-DURO JR, KWADWO | REDACTED | | | | REDACTED | | | |
| OPTIMUM LIGHTPATH | ATTN: GENERAL COUNSEL | 200 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | |
| OQUENDO, DIANE T | REDACTED | | | | REDACTED | | | |

16-11241-mew    Doc 83    Filed 05/16/16    Entered 05/16/16 22:47:32    Main Document

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)

Consolidated List of Creditors

Pg 125 of 190

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OQUENDO, GABRIEL A. | REDACTED | | | | REDACTED | | | |
| ORACLE AMERICA INC | ATTN: GENERAL COUNSEL | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| ORACLE AMERICA INC | P.O. BOX 203448 | | | | DALLLAS | TX | 75320-3448 | |
| ORANGE & ROCKLAND | ONE BLUE HILL PLAZA | | | | PEARL RIVER | NY | 10965 | |
| ORANGE AND ROCKLAND UTILITIES | ATTN: JONATHAN BACKHAUS | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977 | |
| ORANGE PEEL ENTERPRISE | 2183 PONCE DE LEON CIR | | | | VERO BEACH | FL | 32960 | |
| ORANGE, DAVID P | REDACTED | | | | REDACTED | | | |
| ORBIS CORPORATION | 75 REMITTANCE DR, DEPT 6965 | | | | CHICAGO | IL | 60675-6965 | |
| ORBUS WINE SELECTIONS | 102 FAIRVIEW PARK DRIVE | | | | ELMSFORD | NY | 10523 | |
| ORDONEZ, GONZALO | REDACTED | | | | REDACTED | | | |
| ORDONEZ, KANDISE | REDACTED | | | | REDACTED | | | |
| ORE ORIGINALS INC | 1357 CORONADO AVE | ATTN: ELIZA SOLORZANO | | | LONG BEACH | CA | 90804 | |
| ORE, JHOVANNI | REDACTED | | | | REDACTED | | | |
| OREJUELA BASTIDAS, AVELINO MANUEL | REDACTED | | | | REDACTED | | | |
| ORELLANA, DESIREE | REDACTED | | | | REDACTED | | | |
| ORELLANA, GABRIELA D | REDACTED | | | | REDACTED | | | |
| ORELLANA, VLADIMIR | REDACTED | | | | REDACTED | | | |
| ORENSTEIN, DANIEL N | REDACTED | | | | REDACTED | | | |
| ORGANIC FOOD BAR, INC. | 240 CROUSE DR | | | | CORONA | CA | 92879 | |
| ORGANIC FOODS INTERNATIONAL LLC | 4155 BLACKHAWK PLAZA CIRCLE, SUITE 240 | | | | DANVILLE | CA | 94506 | |
| ORGANIC FOODS INTERNATIONAL LLC | ATTN: RON RASH | 4155 BLACKHAWK PLAZA CIRCLE | SUITE 240 | | DANVILLE | CA | 94506 | |
| ORGANIC VINTAGES | PO BOX 832 | | | | UKIAH | CA | 95482 | |
| ORGANICGIRL LLC | DEPT LA 24029 | | | | PASADENA | CA | 91185-4029 | |
| ORLANDO, REID A. | REDACTED | | | | REDACTED | | | |
| ORLICK, BRANDON E | REDACTED | | | | REDACTED | | | |
| ORLICK, MATTHEW T | REDACTED | | | | REDACTED | | | |
| OROZCO, DANNY A | REDACTED | | | | REDACTED | | | |
| ORTA MORALES, JOSE G | REDACTED | | | | REDACTED | | | |
| ORTA, LYNDA | REDACTED | | | | REDACTED | | | |
| ORTA, RICKY D | REDACTED | | | | REDACTED | | | |
| ORTEGA GUAMAN, JOHANNA V | REDACTED | | | | REDACTED | | | |
| ORTEGA MARTINEZ, NESTOR | REDACTED | | | | REDACTED | | | |
| ORTEGA PAREDES, GILBERTO | REDACTED | | | | REDACTED | | | |
| ORTEGA ZUNIGA, RAUL | REDACTED | | | | REDACTED | | | |
| ORTEGA, ANGEL R. | REDACTED | | | | REDACTED | | | |
| ORTEGA, CARLOS | REDACTED | | | | REDACTED | | | |
| ORTEGA, DENISE VIRGINIA | REDACTED | | | | REDACTED | | | |
| ORTEGA, JUNIOR RAFAEL | REDACTED | | | | REDACTED | | | |
| ORTEGA, RICHARD | REDACTED | | | | REDACTED | | | |
| ORTEGA, SECUNDINO | REDACTED | | | | REDACTED | | | |
| ORTEGA, ULICES | REDACTED | | | | REDACTED | | | |
| ORTES, JOSE CARLOS | REDACTED | | | | REDACTED | | | |
| ORTEZ CABRERA, RAMON | REDACTED | | | | REDACTED | | | |
| ORTIZ GENAO, WILMI | REDACTED | | | | REDACTED | | | |
| ORTIZ HERRERA, EMMA | REDACTED | | | | REDACTED | | | |
| ORTIZ HERRERA, EMMA | REDACTED | | | | REDACTED | | | |
| ORTIZ PARRA, KARINA C | REDACTED | | | | REDACTED | | | |
| ORTIZ ROMERO, LUIS | REDACTED | | | | REDACTED | | | |
| ORTIZ, ANDERSON | REDACTED | | | | REDACTED | | | |
| ORTIZ, ARSENIO | REDACTED | | | | REDACTED | | | |
| ORTIZ, AURELIANO | REDACTED | | | | REDACTED | | | |
| ORTIZ, AURELIO | REDACTED | | | | REDACTED | | | |
| ORTIZ, AWILDA A | REDACTED | | | | REDACTED | | | |
| ORTIZ, BELEN | REDACTED | | | | REDACTED | | | |
| ORTIZ, BRANDON J | REDACTED | | | | REDACTED | | | |
| ORTIZ, BRANDON J. | REDACTED | | | | REDACTED | | | |
| ORTIZ, BRIOLDAN ARSENIO | REDACTED | | | | REDACTED | | | |
| ORTIZ, CHARLIE | REDACTED | | | | REDACTED | | | |
| ORTIZ, CHRISTOPHER ANTHONY | REDACTED | | | | REDACTED | | | |
| ORTIZ, CHRISTOPHER L | REDACTED | | | | REDACTED | | | |
| ORTIZ, DANIELLE | REDACTED | | | | REDACTED | | | |
| ORTIZ, DENIS O | REDACTED | | | | REDACTED | | | |
| ORTIZ, DOMINIQUE | REDACTED | | | | REDACTED | | | |
| ORTIZ, EDWIN | REDACTED | | | | REDACTED | | | |
| ORTIZ, EDWIN H | REDACTED | | | | REDACTED | | | |
| ORTIZ, FELIPE | REDACTED | | | | REDACTED | | | |
| ORTIZ, GERMANIA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ORTIZ, GILBERTO | REDACTED | | | | REDACTED | | | |
| ORTIZ, GREG NICE | REDACTED | | | | REDACTED | | | |
| ORTIZ, HALAN | REDACTED | | | | REDACTED | | | |
| ORTIZ, ISRAEL | REDACTED | | | | REDACTED | | | |
| ORTIZ, JESUS | REDACTED | | | | REDACTED | | | |
| ORTIZ, JIOVANNI | REDACTED | | | | REDACTED | | | |
| ORTIZ, JOSE M. | REDACTED | | | | REDACTED | | | |
| ORTIZ, JOSHUA | REDACTED | | | | REDACTED | | | |
| ORTIZ, KEVIN MATTHEW | REDACTED | | | | REDACTED | | | |
| ORTIZ, LEALANIS K | REDACTED | | | | REDACTED | | | |
| ORTIZ, LUIS | REDACTED | | | | REDACTED | | | |
| ORTIZ, MICHAEL A. | REDACTED | | | | REDACTED | | | |
| ORTIZ, OLGER | REDACTED | | | | REDACTED | | | |
| ORTIZ, ROMMEL | REDACTED | | | | REDACTED | | | |
| ORTIZ, THOMAS P | REDACTED | | | | REDACTED | | | |
| ORTIZ, WANDAR | REDACTED | | | | REDACTED | | | |
| ORTIZ, YONI A. | REDACTED | | | | REDACTED | | | |
| ORTIZ, YUBERNI | REDACTED | | | | REDACTED | | | |
| ORTIZ-OVALLE, FRANK F. | REDACTED | | | | REDACTED | | | |
| ORTIZ-TIXI, CARLOS | REDACTED | | | | REDACTED | | | |
| ORUAM, SABRINA C | REDACTED | | | | REDACTED | | | |
| ORWASHER BAKERY | 1187 EAST 156TH STREET | | | | BRONX | NY | 10474 | |
| OSAMWONYI, ESOSA ANTHONY | REDACTED | | | | REDACTED | | | |
| OSBORNE, JAIR F. | REDACTED | | | | REDACTED | | | |
| OSHEA, CAITLAN A. | REDACTED | | | | REDACTED | | | |
| OSKWAREK ENTERPRISES INC | PO BOX 234 | | | | KENT | CT | 06757 | |
| OSORIO, FANNY S | REDACTED | | | | REDACTED | | | |
| OSORIO, MARIA | REDACTED | | | | REDACTED | | | |
| OSPINA, JEAN FRANCOIS | REDACTED | | | | REDACTED | | | |
| OSSORGUINE, MICHAEL S | REDACTED | | | | REDACTED | | | |
| OSTLING, CAITLYN M | REDACTED | | | | REDACTED | | | |
| OSWALD, AIDEEN | REDACTED | | | | REDACTED | | | |
| OTANO, STACY M | REDACTED | | | | REDACTED | | | |
| OTERO, RAMONITA | REDACTED | | | | REDACTED | | | |
| OTTLEY, BEATRICE | REDACTED | | | | REDACTED | | | |
| OTTO BREHM | 75 TUCKAHOE RD | | | | YONKERS | NY | 10710 | |
| OUATTARA, FATOUMATA | REDACTED | | | | REDACTED | | | |
| OUEDRAOGO, CAROLE | REDACTED | | | | REDACTED | | | |
| OUEDRAOGO, FRANCIS | REDACTED | | | | REDACTED | | | |
| OUEDRAOGO, OUSSIENOU | REDACTED | | | | REDACTED | | | |
| OUEDRAOGO, WENDPOIRE S. | REDACTED | | | | REDACTED | | | |
| OUT OF THE WOODS OF OREGON | 33556 BLOOMBERG ROAD | | | | EUGENE | OR | 97405 | |
| OUT OF THE WOODS OF OREGON | ATTN: ERICA GRAY | 33556 BLOOMBERG ROAD | | | EUGENE | OR | 97405 | |
| OUTLAW, DONDRE LEWIS | REDACTED | | | | REDACTED | | | |
| OUTLAW, JALISA | REDACTED | | | | REDACTED | | | |
| OUTLAW, LATIQUE J. | REDACTED | | | | REDACTED | | | |
| OUTLAW, LEAH L | REDACTED | | | | REDACTED | | | |
| OUTLAW, RICKY J | REDACTED | | | | REDACTED | | | |
| OVALLE, RAFAEL A | REDACTED | | | | REDACTED | | | |
| OVER THE TOP FOOD COMPANY | P.O BOX 565 | | | | HOUSATONIC | MA | 01236 | |
| OVIEDO, LUIS D. | REDACTED | | | | REDACTED | | | |
| OWENS, DONAISHA L | REDACTED | | | | REDACTED | | | |
| OWENS, NICHOLAS M | REDACTED | | | | REDACTED | | | |
| OWENS, ROSEMARY J | REDACTED | | | | REDACTED | | | |
| OWUSU, STEPHANIE | REDACTED | | | | REDACTED | | | |
| OZUZU, CHIOMA VIOLA | REDACTED | | | | REDACTED | | | |
| PABLO, YUSET | REDACTED | | | | REDACTED | | | |
| PACEWICZ, MICHAEL A. | REDACTED | | | | REDACTED | | | |
| PACHECO, EMILY E | REDACTED | | | | REDACTED | | | |
| PACHECO, EULOGIO | REDACTED | | | | REDACTED | | | |
| PACHECO, GEORGE | REDACTED | | | | REDACTED | | | |
| PACHECO, JESCENIA | REDACTED | | | | REDACTED | | | |
| PACHECO, MAXIMILLIAN | REDACTED | | | | REDACTED | | | |
| PACIFIC ORGANIC PRODUCE | PO BOX 877 | | | | SWEDESBORO | NJ | 08085 | |
| PACIFIQUE, DONY | REDACTED | | | | REDACTED | | | |
| PACK LINE | 401 EAST 80TH STREET #31A | | | | NEW YORK | NY | 10075 | |
| PACKANACK LAKE COMMUNITY ASSOCIATION | 52 LAKE DRIVE WEST | | | | WAYNE | NJ | 07470 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PACT APPAREL LLC | 2108 55TH ST, SUITE 200 | | | | BOULDER | CO | 80301 | |
| PADDYWAX LLC | 3343 ASPEN GROVE DR, #200 | | | | FRANKLIN | TN | 37067 | |
| PADILLA, ASHLEY A. | REDACTED | | | | REDACTED | | | |
| PADILLA, DARIEN | REDACTED | | | | REDACTED | | | |
| PADILLA, ISAIAS A | REDACTED | | | | REDACTED | | | |
| PADILLA, RAMON L | REDACTED | | | | REDACTED | | | |
| PADILLA, ZOILA | REDACTED | | | | REDACTED | | | |
| PADRO, VICTOR J. | REDACTED | | | | REDACTED | | | |
| PAESANO, FRED | REDACTED | | | | REDACTED | | | |
| PAEZ, MELISSA | REDACTED | | | | REDACTED | | | |
| PAGAN, AIDA | REDACTED | | | | REDACTED | | | |
| PAGAN, ERICA | REDACTED | | | | REDACTED | | | |
| PAGAN, JOSE A | REDACTED | | | | REDACTED | | | |
| PAGAN, LIZANDRA A | REDACTED | | | | REDACTED | | | |
| PAGAN, MARIANO | REDACTED | | | | REDACTED | | | |
| PAGAN, SONIA | REDACTED | | | | REDACTED | | | |
| PAGAN, XIOMARIE | REDACTED | | | | REDACTED | | | |
| PAGE, MAUREEN P. | REDACTED | | | | REDACTED | | | |
| PAIGE, ZOE M | REDACTED | | | | REDACTED | | | |
| PAIN D'AVIGNON III, LTD. | PO BOX 1872 | | | | LONG ISLAND CITY | NY | 11101 | |
| PALACE, JESSICA | REDACTED | | | | REDACTED | | | |
| PALACIOS, DYTHER DARELL | REDACTED | | | | REDACTED | | | |
| PALACIOS, JENNIFER | REDACTED | | | | REDACTED | | | |
| PALACIOS, JOSE | REDACTED | | | | REDACTED | | | |
| PALACIOS, JOSE L | REDACTED | | | | REDACTED | | | |
| PALACIOS, NELSON | REDACTED | | | | REDACTED | | | |
| PALADINES, WILLIAM | REDACTED | | | | REDACTED | | | |
| PALAGUACHI, JOSE M. | REDACTED | | | | REDACTED | | | |
| PALERMO BAKERY | PALERMO WHOLESALE | 399 LIBERTY ST | | | LITTLE FERRY | NJ | 07643 | |
| PALEY'S, INC. | 1204 NW 21ST AVE | | | | PORTLAND | OR | 97209 | |
| PALIOTTA, ANGELO MICHAEL | REDACTED | | | | REDACTED | | | |
| PALMA, ELIJIO | REDACTED | | | | REDACTED | | | |
| PALMER, ASHLEY A. | REDACTED | | | | REDACTED | | | |
| PALMER, JARRET M | REDACTED | | | | REDACTED | | | |
| PALMER, THASHA A | REDACTED | | | | REDACTED | | | |
| PALMER, TONASIAH M. | REDACTED | | | | REDACTED | | | |
| PALMIERI FOOD PRODUCTS | 145 HAMILTON ST | | | | NEW HAVEN | CT | 06511 | |
| PALOMO, JUAN J | REDACTED | | | | REDACTED | | | |
| PALUMBO, DENNIS J | REDACTED | | | | REDACTED | | | |
| PAM THERMAL PRODUCTS | 12 GREENWOOD BLVD | | | | MANORVILLE | NY | 11949 | |
| PAMPHILE, ALEX | REDACTED | | | | REDACTED | | | |
| PANAGIOTIS PLETSIAS (GAEA) | 171 SYNGROU AV | | | | ATHENS | | 17121 | GREECE |
| PANAMA, ROSA | REDACTED | | | | REDACTED | | | |
| PANDORA MEDIA INC | 25601 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| PANEZ, AUGUSTO | REDACTED | | | | REDACTED | | | |
| PANIAGUA, CLELIA | REDACTED | | | | REDACTED | | | |
| PANICCI, JOSEPH | REDACTED | | | | REDACTED | | | |
| PANJINNI | 5274 W PICO BLVD | SUITE 205 | | | LOS ANGELES | CA | 90019 | |
| PANOS, ANTHONY | REDACTED | | | | REDACTED | | | |
| PANTERA GLOBAL TECHNOLOGY INC | PO BOX 26657 | | | | SCOTTSDALE | AZ | 85255 | |
| PANTOJA, JONATHAN | REDACTED | | | | REDACTED | | | |
| PAOLONI, MARC | REDACTED | | | | REDACTED | | | |
| PAOLONI, MARC | DAVID E. POWELL (REGIONAL DIRECTOR) | C/O NEW YORK STATE DIVISION OF HUMAN RIGHTS | ADAM CLAYTON POWELL STATE OFFICE BUILDING | 163 WEST 125TH STREET, ROOM 401 | NEW YORK | NY | 10027 | |
| PAPER SERVICES | ATTN: PETER BENEDETTO II | 960 BRONX RIVER AVENUE | | | BRONX | NY | 10473 | |
| PAPER TOPS | 15 CANTERBURY DR | | | | HAUPPAUGE | NY | 11788 | |
| PAPYRUS-RECYCLED GREETINGS INC | 3613 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3006 | |
| PAPYRUS-RECYCLED GREETINGS INC | ATTN: LINDA SHAUBAUGN | 111 N. CANAL STREET, SUITE 700 | | | CHICAGO | IL | 60606 | |
| PARADISE HERBS & ESSENTIALS | 19051 GOLDENWEST ST. #106-304 | | | | HUNTINGTON BEACH | CA | 92648 | |
| PARA'KITO USA CORP | 2040 NW 29TH STREET | | | | FORT LAUDERDALE | FL | 33311 | |
| PARAMOUNT CITRUS COOPERATIVE | 1901 S LEXINGTON ST | | | | DELANO | CA | 93215 | |
| PARAMOUNT FIXTURES SALES CORP. | 175 MT. PLEASANT AVENUE | | | | NEWARK | NJ | 07104 | |
| PARAMUS BORO MUNICIPAL COURT | VIOLATIONS BUREAU | BOROUGH HALL | JOCKISH SQUARE | | PARAMUS | NJ | 07652 | |
| PARAMUS REGIONAL CHAMBER OF COMMERCE | 58 EAST MIDLAND AVENUE | P.O. BOX 325 | | | PARAMUS | NJ | 07652 | |
| PAREDES, ALAC | REDACTED | | | | REDACTED | | | |
| PAREDES, VICTOR | REDACTED | | | | REDACTED | | | |
| PAREDES, WILLY | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PARENT AND TEACHERS ASSOCIATION OF PS116 | 210 EAST 33RD ST | | | | NEW YORK | NY | 10016 | |
| PARENTS ASSOCIATION OF PS 158 MANHATTAN | 1458 YORK AVE | | | | NEW YORK | NY | 10075 | |
| PARENTS OF PS 334 INC | C/O THE ANDERSON SCHOOL | 100 WEST 77TH ST | | | NEW YORK | NY | 10024 | |
| PARENTS OF PS 9 INC | 100 WEST 84TH ST | | | | NEW YORK | NY | 10019 | |
| PARETTA, CHRISTOPHER J | REDACTED | | | | REDACTED | | | |
| PARHAM, YAKIRA JOY | REDACTED | | | | REDACTED | | | |
| PARHAMI, RAYMOND JACOB | REDACTED | | | | REDACTED | | | |
| PARIS GOURMET | PO BOX 12202 | | | | NEWARK | NJ | 07101-5202 | |
| PARIS, BRANDON CARMELO | REDACTED | | | | REDACTED | | | |
| PARK LENOX EMERGENCY | PO BOX 95000-3790 | | | | PHILADELPHIA | PA | 19195-0001 | |
| PARK STREET IMPORTS LLC | 1000 BRICKELL AVE, SUITE 915 | | | | MIAMI | FL | 33131 | |
| PARK WEST RADIOLOGY | PO BOX 3163 | | | | INDIANAPOLIS | IN | 46206-3163 | |
| PARKER, DAWN APRIL | REDACTED | | | | REDACTED | | | |
| PARKER, ELIJAH D | REDACTED | | | | REDACTED | | | |
| PARKER, KAREEM | REDACTED | | | | REDACTED | | | |
| PARKER, KEAMAISHA T | REDACTED | | | | REDACTED | | | |
| PARKER, LAMAR T. | REDACTED | | | | REDACTED | | | |
| PARKER, LISA M | REDACTED | | | | REDACTED | | | |
| PARKER, MORTON S | REDACTED | | | | REDACTED | | | |
| PARKER, ORLIE R | REDACTED | | | | REDACTED | | | |
| PARKER, SEPTEMBER L | REDACTED | | | | REDACTED | | | |
| PARKINSON, SABRINA P | REDACTED | | | | REDACTED | | | |
| PARKS, ANTHONY | REDACTED | | | | REDACTED | | | |
| PARKS, LORELLE L | REDACTED | | | | REDACTED | | | |
| PARKS, TYRICK S. | REDACTED | | | | REDACTED | | | |
| PARMACOTTO OF AMERICA | 515 MADISON AVE SUITE 27 E | | | | NEW YORK | NY | 10022 | |
| PAROLI, LLC. | PREMIER TRADE SOLUTIONS | 303 EAST 17th STREET #405 | | | DENVER | CO | 80203 | |
| PARRA, JOSE M. | REDACTED | | | | REDACTED | | | |
| PARRA, LUIS M | REDACTED | | | | REDACTED | | | |
| PARRA, MIGUEL | REDACTED | | | | REDACTED | | | |
| PARRA, MIGUEL E. | REDACTED | | | | REDACTED | | | |
| PARRALES VINCES, ONECIMO D. | REDACTED | | | | REDACTED | | | |
| PARRILLA, INEZ | REDACTED | | | | REDACTED | | | |
| PARRILLA, KELLY A | REDACTED | | | | REDACTED | | | |
| PARRIS, TERRENCE | REDACTED | | | | REDACTED | | | |
| PARRISH, DYSHELL | REDACTED | | | | REDACTED | | | |
| PARSONS, ALICIA | REDACTED | | | | REDACTED | | | |
| PARTY RENTAL LTD | 275 NORTH STREET | | | | TETERBORO | NJ | 07608 | |
| PASCALE, RICHARD | REDACTED | | | | REDACTED | | | |
| PASCUAL, ANDY | REDACTED | | | | REDACTED | | | |
| PASCUAL, GABRIEL | REDACTED | | | | REDACTED | | | |
| PASCUAL, GRISELDA Y. | REDACTED | | | | REDACTED | | | |
| PASCUAL, JUAN | REDACTED | | | | REDACTED | | | |
| PASQUA, BARBARA | REDACTED | | | | REDACTED | | | |
| PASSADINO, JOHNNY | REDACTED | | | | REDACTED | | | |
| PASSAIC BERGEN WATER SOFTENING | 2850 ROUTE 23 NORTH | | | | NEWFOUNDLAND, | NJ | 07435 | |
| PASSAIC COUNTY DEPARTMENT OF HEALTH | 18 CLARK STREET | | | | PATERSON | NJ | 07505 | |
| PASSAIC VALLEY SEWERAGE COMMISSION | 600 WILSON AVE | | | | NEWARK | NJ | 07105 | |
| PASSANTINO, JOSEPH | REDACTED | | | | REDACTED | | | |
| PAT HENDERSON PRODUCTIONS | 443 W 4TH ST, #1 | | | | BOSTON | MA | 02127 | |
| PATATAS FRITAS TORRES, SL | 16 CALLE COSIDORES | POLIGONO INDUSTRIAL CAN RIBOT | | | DOSRIUS | | 8319 | SPAIN |
| PATEAU, RICHARD R | REDACTED | | | | REDACTED | | | |
| PATEL, NUPUR | REDACTED | | | | REDACTED | | | |
| PATERSON PICKLE CO., INC. | 285 4TH AVE | | | | PATERSON | NJ | 07514 | |
| PATERSON, LOUISA | REDACTED | | | | REDACTED | | | |
| PATINO, DAVID | REDACTED | | | | REDACTED | | | |
| PATRICIO CANDELARIO, JORGE L. | REDACTED | | | | REDACTED | | | |
| PATRICK NASH DESIGN | 151 FIRST AVENUE #52 | | | | NEW YORK | NY | 10003 | |
| PATRICK, HUGH DEAN H | REDACTED | | | | REDACTED | | | |
| PATRICK, SEAN | REDACTED | | | | REDACTED | | | |
| PATTERSON BELKNAP WEBB & TYLER LLP | 1133 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| PATTERSON, DANIEL M | REDACTED | | | | REDACTED | | | |
| PATTERSON, GEORGE A. | REDACTED | | | | REDACTED | | | |
| PATTERSON, MICHAEL A | REDACTED | | | | REDACTED | | | |
| PATTERSON, MICHAEL E. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PATTERSON, RACQUELLE TRACEY | REDACTED | | | | REDACTED | | | |
| PATTERSON, RAYMOND | REDACTED | | | | REDACTED | | | |
| PATTERSON, TAMEKA | REDACTED | | | | REDACTED | | | |
| PAUL, ANABELLE M. | REDACTED | | | | REDACTED | | | |
| PAUL, EBONY O | REDACTED | | | | REDACTED | | | |
| PAUL, ELSTON S. | REDACTED | | | | REDACTED | | | |
| PAUL, JAI | REDACTED | | | | REDACTED | | | |
| PAUL, KEITH | REDACTED | | | | REDACTED | | | |
| PAUL, LILLIAN CHANDINI | REDACTED | | | | REDACTED | | | |
| PAUL, SUNIL J | REDACTED | | | | REDACTED | | | |
| PAULA GIL, JOPFEY G. | REDACTED | | | | REDACTED | | | |
| PAULA, VIRGINIA A. | REDACTED | | | | REDACTED | | | |
| PAULINO LOPEZ, JHAN M | REDACTED | | | | REDACTED | | | |
| PAULINO NOLASCO, ELIZABETH M | REDACTED | | | | REDACTED | | | |
| PAULINO, BELKIS A | REDACTED | | | | REDACTED | | | |
| PAULINO, DANIEL | REDACTED | | | | REDACTED | | | |
| PAULINO, JAIRO V | REDACTED | | | | REDACTED | | | |
| PAULINO, JASLEEN | REDACTED | | | | REDACTED | | | |
| PAULINO, JUAN | REDACTED | | | | REDACTED | | | |
| PAULINO, JUAN DANIEL | REDACTED | | | | REDACTED | | | |
| PAULINO, JUAN PABLO | REDACTED | | | | REDACTED | | | |
| PAULINO, MASSIEL | REDACTED | | | | REDACTED | | | |
| PAULINO, MERCEDES | REDACTED | | | | REDACTED | | | |
| PAULINO, PAMELA | REDACTED | | | | REDACTED | | | |
| PAULINO, REYNA | REDACTED | | | | REDACTED | | | |
| PAULINO, WANDA E | REDACTED | | | | REDACTED | | | |
| PAULOVICI, VLADIMIR | REDACTED | | | | REDACTED | | | |
| PAULUS, ROSA J | REDACTED | | | | REDACTED | | | |
| PAVERMAN & PAVERMAN, CPA | 2525 PALMER AVE | | | | NEW ROCHELLE | NY | 10801 | |
| PAY O MATIC CHECK CASHING CORP | 166-30 JAMAICA AVE, 2ND FL | | | | QUEENS | NY | 11432 | |
| PAYAMPS, YUDY | REDACTED | | | | REDACTED | | | |
| PAYANO, PABLO A | REDACTED | | | | REDACTED | | | |
| PAYNE, ANDREA M | REDACTED | | | | REDACTED | | | |
| PAYNE, DEWAYNE A | REDACTED | | | | REDACTED | | | |
| PAYNE, JALISA LILY | REDACTED | | | | REDACTED | | | |
| PAYOUTE, DARCHNEE | REDACTED | | | | REDACTED | | | |
| PAYTON, LATRICE S. | REDACTED | | | | REDACTED | | | |
| PAYTON, RAMON R | REDACTED | | | | REDACTED | | | |
| PEACE, TYLAGIA C | REDACTED | | | | REDACTED | | | |
| PEAK-RYZEX, INC | 8458 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8002 | |
| PEAK-RYZEX, INC | ATTN: MICHELLE ADAMS | 10330 OLD COLUMBIA ROAD | | | COLUMBIA | MD | 21046 | |
| PEARSON, FITZIE | REDACTED | | | | REDACTED | | | |
| PEARSON, JOHN DAVID | REDACTED | | | | REDACTED | | | |
| PEDERSEN, GRACE MELANIA | REDACTED | | | | REDACTED | | | |
| PEDON | ATTN: MAXIME GERVAIS | 14 NE 1ST AVE | #1205 | | MIAMI | FL | 33137 | |
| PEELE, DE'SHAWN D | REDACTED | | | | REDACTED | | | |
| PEEPLES, KASZMERE STACIA | REDACTED | | | | REDACTED | | | |
| PEERLESS BEVERAGE COMPANY | P.O. BOX 4000 | | | | UNION | NJ | 07083 | |
| PEGEESE, KIARA J | REDACTED | | | | REDACTED | | | |
| PEGO, LERNARDO M | REDACTED | | | | REDACTED | | | |
| PEGUERO, LUIS DAVID | REDACTED | | | | REDACTED | | | |
| PEGUERO, NICHOLAS | REDACTED | | | | REDACTED | | | |
| PEGUS, DIANE JEAN | REDACTED | | | | REDACTED | | | |
| PELAEZ, CHRISTIAN ALEJANDRO | REDACTED | | | | REDACTED | | | |
| PELIGRO SPORTS | 200 AMSTERDAM AVE | | | | NEW YORK | NY | 10032 | |
| PELL FARMS | 23 STAFFORD RD | | | | SOMERS | CT | 06071 | |
| PELLECHIA, JOHN H. | REDACTED | | | | REDACTED | | | |
| PELLECIER, LUCIEN S. | REDACTED | | | | REDACTED | | | |
| PELLICANE, ANTHONY J | REDACTED | | | | REDACTED | | | |
| PELLOT, ANDRE JEAN | REDACTED | | | | REDACTED | | | |
| PELSEY, SHATIMA | REDACTED | | | | REDACTED | | | |
| PEMBERTON, OWEN E | REDACTED | | | | REDACTED | | | |
| PEMBERTON-POWE, DENNIS D | REDACTED | | | | REDACTED | | | |
| PEMCO | 320B WILBUR AVE | | | | MANCHESTER | NJ | 08759 | |
| PEN, JENNY M | REDACTED | | | | REDACTED | | | |
| PENA ARIAS, REYMUNDO A. | REDACTED | | | | REDACTED | | | |
| PENA BATISTA, BELKIS | REDACTED | | | | REDACTED | | | |
| PENA BURDIEL, DULCINA N. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PENA BURDIEL, GILBERTO ANGEL | REDACTED | | | | REDACTED | | | |
| PENA CARRASCO, RUDDY | REDACTED | | | | REDACTED | | | |
| PENA FIGUEROA, ANEURIS SANTIAGO | REDACTED | | | | REDACTED | | | |
| PENA GOMEZ, RICHART W. | REDACTED | | | | REDACTED | | | |
| PENA LOPEZ, SAYARIS MARIA | REDACTED | | | | REDACTED | | | |
| PENA PENA, HEIDY C | REDACTED | | | | REDACTED | | | |
| PENA, ALEXANDER | REDACTED | | | | REDACTED | | | |
| PENA, ANGEL | REDACTED | | | | REDACTED | | | |
| PENA, ANTHONY | REDACTED | | | | REDACTED | | | |
| PENA, CHARLES | REDACTED | | | | REDACTED | | | |
| PENA, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| PENA, DAYHANA | REDACTED | | | | REDACTED | | | |
| PENA, FELIX A | REDACTED | | | | REDACTED | | | |
| PENA, FELNELI J | REDACTED | | | | REDACTED | | | |
| PENA, FREDERICK A. | REDACTED | | | | REDACTED | | | |
| PENA, JEANETTE | REDACTED | | | | REDACTED | | | |
| PENA, JHONATAN | REDACTED | | | | REDACTED | | | |
| PENA, JOELY | REDACTED | | | | REDACTED | | | |
| PENA, JONATHAN | REDACTED | | | | REDACTED | | | |
| PENA, JONATHAN B | REDACTED | | | | REDACTED | | | |
| PENA, JOSE | REDACTED | | | | REDACTED | | | |
| PENA, JUNIOR | REDACTED | | | | REDACTED | | | |
| PENA, PEDRO | REDACTED | | | | REDACTED | | | |
| PENA, PEDRO ENRIQUE | REDACTED | | | | REDACTED | | | |
| PENA, RAFELINA | REDACTED | | | | REDACTED | | | |
| PENA, RUDDY A | REDACTED | | | | REDACTED | | | |
| PENA, RUEDELMI A | REDACTED | | | | REDACTED | | | |
| PENA, SAMUEL | REDACTED | | | | REDACTED | | | |
| PENA, SANTO | REDACTED | | | | REDACTED | | | |
| PENAFIEL, MARCIA | REDACTED | | | | REDACTED | | | |
| PENA-GOMEZ, KEMAIRY Y. | REDACTED | | | | REDACTED | | | |
| PENDER, YALE | REDACTED | | | | REDACTED | | | |
| PENDER, YALE NILES | REDACTED | | | | REDACTED | | | |
| PENICHE, ADRIEN G. | REDACTED | | | | REDACTED | | | |
| PENINSULA TIME CLOCK, INC. | PO BOX 260145 | | | | TAMPA | FL | 33685 | |
| PENN, GORDON G | REDACTED | | | | REDACTED | | | |
| PENNANT, ANGELLA | REDACTED | | | | REDACTED | | | |
| PENNE LANE PASTA COMPANY, INC. | 1345 NEW YORK AVE | | | | HUNTINGTON STATION | NY | 11746 | |
| PENNER, MICHAEL LEE | REDACTED | | | | REDACTED | | | |
| PENNINGTON, BRITTANY S | REDACTED | | | | REDACTED | | | |
| PENSION BENEFIT GUARANTY CORPORATION | PO BOX 151750 | | | | ALEXANDRIA | VA | 22315-1750 | |
| PENTA INTERNATIONAL, INC. | 125 NORTHFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| PEPIN, MARVIN SANTIAGO | REDACTED | | | | REDACTED | | | |
| PEPPERIDGE FARMS | PO BOX 64075800 | | | | PITTSBURGH | PA | 15264-0000 | |
| PEPSI BEVERAGES CO. | P.O. BOX 75948 | | | | CHICAGO | IL | 60675 | |
| PEPSI COLA OF THE HUDSON VALLEY | PO BOX 36249 | | | | NEWARK | NJ | 07188 | |
| PEPSI-COLA | PO BOX 75948 | | | | CHICAGO | IL | 60675-5948 | |
| PEPSI-COLA BOTTLING CO OF NEW YORK | PO BOX 741076 | | | | ATLANTA | GA | 30374-1076 | |
| PERALTA DE LA CRUZ, MARITZA | REDACTED | | | | REDACTED | | | |
| PERALTA DE LA CRUZ, NARDA | REDACTED | | | | REDACTED | | | |
| PERALTA DE LA CRUZ, SAGRARIO E. | REDACTED | | | | REDACTED | | | |
| PERALTA DURAN, ALBERTO R. | REDACTED | | | | REDACTED | | | |
| PERALTA REYES, BELARMINIO | REDACTED | | | | REDACTED | | | |
| PERALTA RODRIGUEZ, JORGE L | REDACTED | | | | REDACTED | | | |
| PERALTA ROSARIO, ELIZABETH | REDACTED | | | | REDACTED | | | |
| PERALTA, ALEXANDER | REDACTED | | | | REDACTED | | | |
| PERALTA, ALVERTO | REDACTED | | | | REDACTED | | | |
| PERALTA, ANTHONY B | REDACTED | | | | REDACTED | | | |
| PERALTA, ARIEL A | REDACTED | | | | REDACTED | | | |
| PERALTA, CATHERINE | REDACTED | | | | REDACTED | | | |
| PERALTA, ELBA | REDACTED | | | | REDACTED | | | |
| PERALTA, FELIX | REDACTED | | | | REDACTED | | | |
| PERALTA, JUAN RAMON | REDACTED | | | | REDACTED | | | |
| PERALTA, JUNIOR ISMAEL | REDACTED | | | | REDACTED | | | |
| PERALTA, KATHERINE | REDACTED | | | | REDACTED | | | |
| PERALTA, MARIA | REDACTED | | | | REDACTED | | | |
| PERALTA, PASCUAL J | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PERALTA, RUFINO | REDACTED | | | | REDACTED | | | |
| PERALTA, STEVE J | REDACTED | | | | REDACTED | | | |
| PERALTA-ROSARIO, REBECCA | REDACTED | | | | REDACTED | | | |
| PERCIVAL, BRANDON | REDACTED | | | | REDACTED | | | |
| PERDOMO, BERNARDINO | REDACTED | | | | REDACTED | | | |
| PERDOMO, DIEGO | REDACTED | | | | REDACTED | | | |
| PERDOMO, FRANKLYN A | REDACTED | | | | REDACTED | | | |
| PERDOMO, JOYLEEN | REDACTED | | | | REDACTED | | | |
| PERDOMO, JUDAS T. | REDACTED | | | | REDACTED | | | |
| PERDOMO, LUIS A. | REDACTED | | | | REDACTED | | | |
| PERDOMO, MILTON | REDACTED | | | | REDACTED | | | |
| PERDOMO, SUNI | REDACTED | | | | REDACTED | | | |
| PERDOMO, VLADIMIR | REDACTED | | | | REDACTED | | | |
| PERDOMO, WANDY | REDACTED | | | | REDACTED | | | |
| PERDOMO, WARLYN | REDACTED | | | | REDACTED | | | |
| PERDOMO-TAVERAS, CAROLINA S. | REDACTED | | | | REDACTED | | | |
| PERDOMO-TAVERAS, MILTON | REDACTED | | | | REDACTED | | | |
| PEREA, FELICIANO | REDACTED | | | | REDACTED | | | |
| PEREDA-JONES, FRANK | REDACTED | | | | REDACTED | | | |
| PEREG GOURMET SPICES, LTD. | PO BOX 670249 | | | | FLUSHING | NY | 11367 | |
| PEREIRA DO NASCIMENTO, GEDSON JR | REDACTED | | | | REDACTED | | | |
| PEREIRA, FERNANDA D | REDACTED | | | | REDACTED | | | |
| PEREIRA, MOISES A | REDACTED | | | | REDACTED | | | |
| PERELLO, AMBIORIX | REDACTED | | | | REDACTED | | | |
| PERELLO, DIGNA DAPHNE | REDACTED | | | | REDACTED | | | |
| PEREZ  POLANCO, GREGORIO A. | REDACTED | | | | REDACTED | | | |
| PEREZ ARIAS, MANUEL | REDACTED | | | | REDACTED | | | |
| PEREZ DE GARCIA, YEIMY | REDACTED | | | | REDACTED | | | |
| PEREZ DIAZ, RENSON | REDACTED | | | | REDACTED | | | |
| PEREZ DURAN, ANGEL Y. | REDACTED | | | | REDACTED | | | |
| PEREZ PEGUERO, JULY ESTERLIN | REDACTED | | | | REDACTED | | | |
| PEREZ PINA, ENMANUEL | REDACTED | | | | REDACTED | | | |
| PEREZ PINA, FRANKLIN | REDACTED | | | | REDACTED | | | |
| PEREZ PINA, MIRKY A | REDACTED | | | | REDACTED | | | |
| PEREZ TELEMIN, GIOLEIDY | REDACTED | | | | REDACTED | | | |
| PEREZ, ALEJANDRA RUTH | REDACTED | | | | REDACTED | | | |
| PEREZ, ALFONSO | REDACTED | | | | REDACTED | | | |
| PEREZ, ALFREDO | REDACTED | | | | REDACTED | | | |
| PEREZ, ALICIA M | REDACTED | | | | REDACTED | | | |
| PEREZ, ALYSIA M | REDACTED | | | | REDACTED | | | |
| PEREZ, ANA H | REDACTED | | | | REDACTED | | | |
| PEREZ, ANGEL L | REDACTED | | | | REDACTED | | | |
| PEREZ, ANGEL L | REDACTED | | | | REDACTED | | | |
| PEREZ, ANTHONY | REDACTED | | | | REDACTED | | | |
| PEREZ, BLANCA J | REDACTED | | | | REDACTED | | | |
| PEREZ, CARMEN C. | REDACTED | | | | REDACTED | | | |
| PEREZ, DAMASO A | REDACTED | | | | REDACTED | | | |
| PEREZ, D'ANGEL G | REDACTED | | | | REDACTED | | | |
| PEREZ, ELVIN | REDACTED | | | | REDACTED | | | |
| PEREZ, EMELISSA M | REDACTED | | | | REDACTED | | | |
| PEREZ, ERICK | REDACTED | | | | REDACTED | | | |
| PEREZ, ERISYONAL | REDACTED | | | | REDACTED | | | |
| PEREZ, FERNANDO | REDACTED | | | | REDACTED | | | |
| PEREZ, FRANCIS | REDACTED | | | | REDACTED | | | |
| PEREZ, GEORGINA | REDACTED | | | | REDACTED | | | |
| PEREZ, GEOVANNY | REDACTED | | | | REDACTED | | | |
| PEREZ, GLENDA | REDACTED | | | | REDACTED | | | |
| PEREZ, HAITI M | REDACTED | | | | REDACTED | | | |
| PEREZ, ISABEL M | REDACTED | | | | REDACTED | | | |
| PEREZ, JANELLY | REDACTED | | | | REDACTED | | | |
| PEREZ, JANICE | REDACTED | | | | REDACTED | | | |
| PEREZ, JASON R | REDACTED | | | | REDACTED | | | |
| PEREZ, JEFFREY | REDACTED | | | | REDACTED | | | |
| PEREZ, JEOVANI | REDACTED | | | | REDACTED | | | |
| PEREZ, JOEL | REDACTED | | | | REDACTED | | | |
| PEREZ, JOSE A. | REDACTED | | | | REDACTED | | | |
| PEREZ, JOSE FRANCISCO | REDACTED | | | | REDACTED | | | |
| PEREZ, JOSE LUIS | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PEREZ, JOSE MIGUEL | REDACTED | | | | REDACTED | | | |
| PEREZ, KEVIN R | REDACTED | | | | REDACTED | | | |
| PEREZ, LAZARO | REDACTED | | | | REDACTED | | | |
| PEREZ, LUIS M | REDACTED | | | | REDACTED | | | |
| PEREZ, LUIS M | REDACTED | | | | REDACTED | | | |
| PEREZ, MARILEYNE Y | REDACTED | | | | REDACTED | | | |
| PEREZ, MARIO | REDACTED | | | | REDACTED | | | |
| PEREZ, MICHAEL | REDACTED | | | | REDACTED | | | |
| PEREZ, MICHAEL N | REDACTED | | | | REDACTED | | | |
| PEREZ, NATALIE M | REDACTED | | | | REDACTED | | | |
| PEREZ, ODILIA B | REDACTED | | | | REDACTED | | | |
| PEREZ, PEDRO A | REDACTED | | | | REDACTED | | | |
| PEREZ, PEDRO L | REDACTED | | | | REDACTED | | | |
| PEREZ, PETER J | REDACTED | | | | REDACTED | | | |
| PEREZ, RAFAEL | REDACTED | | | | REDACTED | | | |
| PEREZ, RAMON J. | REDACTED | | | | REDACTED | | | |
| PEREZ, RAY L | REDACTED | | | | REDACTED | | | |
| PEREZ, ROMAN | REDACTED | | | | REDACTED | | | |
| PEREZ, ROSSANNA | REDACTED | | | | REDACTED | | | |
| PEREZ, SALVADOR | REDACTED | | | | REDACTED | | | |
| PEREZ, SANTO | REDACTED | | | | REDACTED | | | |
| PEREZ, VICTOR EMANUEL | REDACTED | | | | REDACTED | | | |
| PEREZ, YSIDRO | REDACTED | | | | REDACTED | | | |
| PEREZ-CHILLA, WENDY C | REDACTED | | | | REDACTED | | | |
| PEREZ-SEGURA, JOSE A | REDACTED | | | | REDACTED | | | |
| PERFECT FOODS, INC. | 862 PULASKI HIGHWAY | | | | GOSHEN | NY | 10924 | |
| PERIMETER BUILDING SYSTEMS INC | 374 TULIP AVE | | | | FLORAL PARK | NY | 11001 | |
| PERKINS PAPER LLC | 630 JOHN HANCOCK ROAD | | | | TAUNTON | MA | 02780 | |
| PERKINS, MONROE A. | REDACTED | | | | REDACTED | | | |
| PERKINS, SHAQUILLE J | REDACTED | | | | REDACTED | | | |
| PERO FAMILY FARMS FOOD COMPANY LLC | 14095 STATE ROAD 7 | | | | DELRAY BEACH | FL | 33446 | |
| PERRETTI, TINA-ANNE | REDACTED | | | | REDACTED | | | |
| PERRIER, NADINE | REDACTED | | | | REDACTED | | | |
| PERRIER, WOODY W | REDACTED | | | | REDACTED | | | |
| PERRINI, HENRY | REDACTED | | | | REDACTED | | | |
| PERRONE, NICHOLAS J | REDACTED | | | | REDACTED | | | |
| PERRY, DOUGLAS BRIAN | REDACTED | | | | REDACTED | | | |
| PERRY, RODNEY O. | REDACTED | | | | REDACTED | | | |
| PERRY, SHAQUANA A | REDACTED | | | | REDACTED | | | |
| PERRY, YOLANDA M | REDACTED | | | | REDACTED | | | |
| PERRY-JOHNSTON, SHAQUWAN MARCUS | REDACTED | | | | REDACTED | | | |
| PERRYMAN, JAMES | BRIAN R. GUNN, ESQ. | C/O CERUSSI & GUNN, P.C. | 1325 FRANKLIN AVENUE | SUITE 225 | GARDEN CITY | NY | 11530 | |
| PERSAUD, BHAVISH | REDACTED | | | | REDACTED | | | |
| PERSAUD, NANLALL | REDACTED | | | | REDACTED | | | |
| PERSAUD, SEAON A | REDACTED | | | | REDACTED | | | |
| PERSAUD, SURENDRA | REDACTED | | | | REDACTED | | | |
| PERSON, NATASHA | REDACTED | | | | REDACTED | | | |
| PERU, ZELMINA | REDACTED | | | | REDACTED | | | |
| PESANTES MUENTED, CARLOS | REDACTED | | | | REDACTED | | | |
| PESAROCHI, LUCIO | REDACTED | | | | REDACTED | | | |
| PESCE, GEORGE | REDACTED | | | | REDACTED | | | |
| PET, MICHAEL | REDACTED | | | | REDACTED | | | |
| PETER, JUSTIN GEORGE | REDACTED | | | | REDACTED | | | |
| PETERS, CHRISTOPHER ENRIQUE | REDACTED | | | | REDACTED | | | |
| PETERS, DAVID E | 3200 DECATUR AVE | | | | BRONX | NY | 10467 | |
| PETERS, DAVID E. | REDACTED | | | | REDACTED | | | |
| PETERS, JASON M | REDACTED | | | | REDACTED | | | |
| PETERS, KATHIE | REDACTED | | | | REDACTED | | | |
| PETERSEN, JUDAH JAHWADI | REDACTED | | | | REDACTED | | | |
| PETERSON, BRANDON R | REDACTED | | | | REDACTED | | | |
| PETERSON, ERICA | REDACTED | | | | REDACTED | | | |
| PETERSON, JASON | REDACTED | | | | REDACTED | | | |
| PETERSON, KILLEY K. | REDACTED | | | | REDACTED | | | |
| PETERSON, MALIK JAMAL | REDACTED | | | | REDACTED | | | |
| PETERSON, SHAWNA L. | REDACTED | | | | REDACTED | | | |
| PETIT, VALERY | REDACTED | | | | REDACTED | | | |
| PETIT-FRERE, SABINE | REDACTED | | | | REDACTED | | | |
| PETSCHAUER, JOAN VICTORIA | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PETTIGREW, SHAWN J | REDACTED | | | | REDACTED | | | |
| PETTY, NYASIA MONET | REDACTED | | | | REDACTED | | | |
| PETZ, ROBERT J | REDACTED | | | | REDACTED | | | |
| PEYSSON, JAMES EDMUND | REDACTED | | | | REDACTED | | | |
| PFEIL & HOLDING INC | 58-15 NORTHERN BLVD | | | | WOODSIDE | NY | 11377 | |
| PFLAUMER, STEVEN WILLIAM | REDACTED | | | | REDACTED | | | |
| PFLUGER, AMBER ASHLEY | REDACTED | | | | REDACTED | | | |
| PHABIAN, SHARUON A | REDACTED | | | | REDACTED | | | |
| PHAM, DEREK L | REDACTED | | | | REDACTED | | | |
| PHANORD, CARLIN A | REDACTED | | | | REDACTED | | | |
| PHANORD, RUBENS JAN | REDACTED | | | | REDACTED | | | |
| PHELAN, THOMAS CORNELIUS | REDACTED | | | | REDACTED | | | |
| PHIFER, DAVON E | REDACTED | | | | REDACTED | | | |
| PHILEMON, VITAL | REDACTED | | | | REDACTED | | | |
| PHILIPPE, VENEL P | REDACTED | | | | REDACTED | | | |
| PHILIPPE, VERSAILLE | REDACTED | | | | REDACTED | | | |
| PHILLIPS, DARRYL | REDACTED | | | | REDACTED | | | |
| PHILLIPS, FRANCIS ANTONIO | REDACTED | | | | REDACTED | | | |
| PHILLIPS, MARK P | REDACTED | | | | REDACTED | | | |
| PHILLIPS, STEVELAND DEANDRE | REDACTED | | | | REDACTED | | | |
| PHILLIPS, STEVEN A | REDACTED | | | | REDACTED | | | |
| PHILOGENE, JANELLE C | REDACTED | | | | REDACTED | | | |
| PHIN, OLYN | REDACTED | | | | REDACTED | | | |
| PHOENIX BEVERAGES | 2 ATLANTIC AVENUE, PIER 7 | | | | BROOKLYN | NY | 11201 | |
| PHOENIX BEVERAGES (NANUET) | 155 BRACKEN ROAD | | | | MONTGOMERY | NY | 12549 | |
| PHOENIX FINANCIAL SERVICES LLC | PO BOX 26580 | | | | INDIANAPOLIS | IN | 46226 | |
| PHONGSAI, PHATTHAWIKAN | REDACTED | | | | REDACTED | | | |
| PICCIURRO, ALESSANDRA A | REDACTED | | | | REDACTED | | | |
| PICHARDO FERNANDEZ, EVA A. | REDACTED | | | | REDACTED | | | |
| PICHARDO, ANA KARINA | REDACTED | | | | REDACTED | | | |
| PICHARDO, DULCE | REDACTED | | | | REDACTED | | | |
| PICHARDO, JOEL | REDACTED | | | | REDACTED | | | |
| PICHARDO, JUANA | REDACTED | | | | REDACTED | | | |
| PICHARDO, LUIS | REDACTED | | | | REDACTED | | | |
| PICHARDO, MANUEL SERVANDO | REDACTED | | | | REDACTED | | | |
| PICHARDO, WILSON | REDACTED | | | | REDACTED | | | |
| PICHISACA, MANUEL | REDACTED | | | | REDACTED | | | |
| PICKENS, NADINE A. | REDACTED | | | | REDACTED | | | |
| PICKETT, DERRICK W. | REDACTED | | | | REDACTED | | | |
| PIE CORPS HOLDINGS INC | 77 DRIGGS AVENUE | | | | BROOKLYN | NY | 11222 | |
| PIERCE, JEREMY T | REDACTED | | | | REDACTED | | | |
| PIERRE CHARLES, DESINA | REDACTED | | | | REDACTED | | | |
| PIERRE LOUIS, GLIFORD | REDACTED | | | | REDACTED | | | |
| PIERRE LOUIS, MICHAEL | REDACTED | | | | REDACTED | | | |
| PIERRE LOUIS, ROLAND | REDACTED | | | | REDACTED | | | |
| PIERRE, JEAN J | REDACTED | | | | REDACTED | | | |
| PIERRE, JEAN PAUL FRED | REDACTED | | | | REDACTED | | | |
| PIERRE, JENNY | REDACTED | | | | REDACTED | | | |
| PIERRE, MEDJENNA M. | REDACTED | | | | REDACTED | | | |
| PIERRE, MICHAEL J. | REDACTED | | | | REDACTED | | | |
| PIERRE, MIKE | REDACTED | | | | REDACTED | | | |
| PIERRE, RENALDO A | REDACTED | | | | REDACTED | | | |
| PIERRE, RODLY | REDACTED | | | | REDACTED | | | |
| PIERRE, YVENSON | REDACTED | | | | REDACTED | | | |
| PIERRE-LOUIS, TATIANA C | REDACTED | | | | REDACTED | | | |
| PIERRE-LOUIS, YVES | REDACTED | | | | REDACTED | | | |
| PIERRET, LISANDRA G | REDACTED | | | | REDACTED | | | |
| PIETERS, ANTHONY L | REDACTED | | | | REDACTED | | | |
| PIETRO CORICELLI S.P.D | Localita' Madonna Di Lugo 44 | | | | Spoleto | PG | 6049 | ITALY |
| PIGGOTT, ERNESTO LORENZO | REDACTED | | | | REDACTED | | | |
| PILARSKI, IAN | REDACTED | | | | REDACTED | | | |
| PILAY-SINCHE, MAURO | REDACTED | | | | REDACTED | | | |
| PILLOT, TARYN L | REDACTED | | | | REDACTED | | | |
| PIMENTEL BENCOSME, LISBETH | REDACTED | | | | REDACTED | | | |
| PIMENTEL, BRYLEN | REDACTED | | | | REDACTED | | | |
| PIMENTEL, EMMANUEL | REDACTED | | | | REDACTED | | | |
| PIMENTEL, JULIAN D | REDACTED | | | | REDACTED | | | |
| PIMENTEL, KATHERINE | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PINALES ARAUJO, EUSEBIO | REDACTED | | | | REDACTED | | | |
| PINALES, JUAN F. | REDACTED | | | | REDACTED | | | |
| PINARBASI, TILSIM A | REDACTED | | | | REDACTED | | | |
| PINARGOTE, YSIDRO | REDACTED | | | | REDACTED | | | |
| PINCUS, MITCHELL L | REDACTED | | | | REDACTED | | | |
| PINDA, MICHAELA GABRIELLE | REDACTED | | | | REDACTED | | | |
| PINDER, ERICKA | REDACTED | | | | REDACTED | | | |
| PINEDA LOVOS, PEDRO D | REDACTED | | | | REDACTED | | | |
| PINEDA, DUNIA | REDACTED | | | | REDACTED | | | |
| PINEDA-FERNANDEZ, ERICK A | REDACTED | | | | REDACTED | | | |
| PINEIRO, BRIANNA E | REDACTED | | | | REDACTED | | | |
| PINEIRO, SAMUEL | REDACTED | | | | REDACTED | | | |
| PINGUIL, MANUEL | REDACTED | | | | REDACTED | | | |
| PINHEIRO, SEAN ADRIAN | REDACTED | | | | REDACTED | | | |
| PINKNEY, CARMENTA S. | REDACTED | | | | REDACTED | | | |
| PINKNEY, CORY L | REDACTED | | | | REDACTED | | | |
| PINKNEY, SHANOWA LATOYA | REDACTED | | | | REDACTED | | | |
| PINO, ALBERTO J | REDACTED | | | | REDACTED | | | |
| PINO, JOEL | REDACTED | | | | REDACTED | | | |
| PINOS, EDGAR A. | REDACTED | | | | REDACTED | | | |
| PINTADO, WALTER | REDACTED | | | | REDACTED | | | |
| PIPERIS, NICK M. | REDACTED | | | | REDACTED | | | |
| PITA EXPRESS BAKERY INC | 15 ANN STREET | | | | NEW YORK | NY | 10038-2407 | |
| PITA, JENNY | REDACTED | | | | REDACTED | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | ATTN: GENERAL COUNSEL | 2225 AMERICA DRIVE | | | NEENAH | WI | 54956 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| PITTMAN, DIAMOND-ROSE L | REDACTED | | | | REDACTED | | | |
| PLACIDE, FABIOLA | REDACTED | | | | REDACTED | | | |
| PLAINVIEW BASEBALL ASSOCIATION INC | PO BOX 94 | | | | PLAINVIEW | NY | 11803 | |
| PLAINVIEW HOSPITAL | PO BOX 415976 | | | | BOSTON | MA | 02241-5976 | |
| PLAINVIEW LITTLE LEAGUE | PO BOX 94 | | | | PLAINVIEW | NY | 11803 | |
| PLAINVIEW OLD BETHPAGE CHAMBER OF COMMER | PO BOX 577 | | | | PLAINVIEW | NY | 11803 | |
| PLAINVIEW WATER DISTRICT | 10 MANETTO HILL RD | | | | PLAINVIEW | NY | 11803 | |
| PLAINVIEW WATER DISTRICT | PO BOX 9113 | | | | PLAINVIEW | NY | 11803-9013 | |
| PLAJA, ANGEL | REDACTED | | | | REDACTED | | | |
| PLAN TEA BEVERAGES LLC | PO BOX 60189 | | | | BROOKLYN | NY | 11206 | |
| PLANT MANAGEMENT SERVICES INC | 628 DERBY AVENUE | | | | WOODMERE | NY | 11598 | |
| PLANTIN, KEMISSA | REDACTED | | | | REDACTED | | | |
| PLANTIN, RIGAUD | REDACTED | | | | REDACTED | | | |
| PLANTLIFE NATURAL BODY CARE | 20 CALLE PASLADERO | | | | SAN CLEMENTE | CA | 92672 | |
| PLAZA SWEETS INC | 521 WAVERLY AVE | | | | MAMARONECK | NY | 10543 | |
| PLENUS GROUP INC | ATTN: JENNIFER JOLLY | 101 PHOENIX AVE | | | COWELL | MA | 01852 | |
| PLENUS GROUP INC | ATTN: ROCKY ANZALONE | 101 PHOENIX AVENUE | | | LOWELL | MA | 01852 | |
| PLESS, RICHARD | REDACTED | | | | REDACTED | | | |
| PLUMMER, EAN R | REDACTED | | | | REDACTED | | | |
| PLURALSIGHT LLC | SILICON VALLEY BANK | 3003 TASMAN DR | | | SANTA CLARA | CA | 95054 | |
| POCAS INTERNATIONAL CORP | 734 GRAND AVE, UNIT A | | | | RIDGEFIELD | NJ | 07657 | |
| PODDER, KARABI | REDACTED | | | | REDACTED | | | |
| PODELL SCHWARTZ SCHECTER & BANFIELD, LLP | 605 THIRD AVE | | | | NEW YORK | NY | 10158 | |
| PODSCHELNE, THOMAS F | REDACTED | | | | REDACTED | | | |
| POGIO, DIANA | REDACTED | | | | REDACTED | | | |
| POGYO, LUIS | REDACTED | | | | REDACTED | | | |
| POINDEXTER, KHALEEQ A | REDACTED | | | | REDACTED | | | |
| POINSETT, DANIELLE JANEE | REDACTED | | | | REDACTED | | | |
| POINTER, DONALD J. | REDACTED | | | | REDACTED | | | |
| POLANCO HOLGUIN, ANDERCKSON | REDACTED | | | | REDACTED | | | |
| POLANCO MARTINEZ, ANYELLY | REDACTED | | | | REDACTED | | | |
| POLANCO PEREZ, JONATHAN | REDACTED | | | | REDACTED | | | |
| POLANCO RODRIGUEZ, JOSE | REDACTED | | | | REDACTED | | | |
| POLANCO, AMBIORIX | REDACTED | | | | REDACTED | | | |
| POLANCO, ARIANA AMELIA | REDACTED | | | | REDACTED | | | |
| POLANCO, DARIO JUNIOR | REDACTED | | | | REDACTED | | | |
| POLANCO, DELIO | REDACTED | | | | REDACTED | | | |
| POLANCO, FRANCISCO A | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated List

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| POLANCO, JASON | REDACTED | | | | REDACTED | | | |
| POLANCO, JESUS | REDACTED | | | | REDACTED | | | |
| POLANCO, LEONARDO | REDACTED | | | | REDACTED | | | |
| POLANCO, LUIS | REDACTED | | | | REDACTED | | | |
| POLANCO, RARMUNDO | REDACTED | | | | REDACTED | | | |
| POLANCO, SANTIALLY | REDACTED | | | | REDACTED | | | |
| POLANCO, SASHA | REDACTED | | | | REDACTED | | | |
| POLANCO, STEVEN | REDACTED | | | | REDACTED | | | |
| POLANCO-PAULINO, REYES | REDACTED | | | | REDACTED | | | |
| POLAND SPRING | PO BOX 856192 | | | | LOUISVILLE | KY | 40285 | |
| POLANER SELECTIONS LLC | 19 N MOGER AVE | | | | MT KISCO | NY | 10549 | |
| POLAR BEVERAGES | PO BOX 15011 | | | | WORCESTER | MA | 01615 | |
| POLITO, ELIANZA | REDACTED | | | | REDACTED | | | |
| POLLAR, TANYA ALYCE | REDACTED | | | | REDACTED | | | |
| POLO, BEATRIZ E | REDACTED | | | | REDACTED | | | |
| POM WONDERFUL LLC | 11444 W. OLYMPIC BLVD. | 2ND FLR. | | | LOS ANGELES | CA | 90064 | |
| POMMELLS, PAUL A | REDACTED | | | | REDACTED | | | |
| POMPTON LAKES HIGH SCHOOL | FBLA CONFERENCE / CAROL HELM | 44 LAKESIDE AVENUE | | | POMPTON LAKES | NJ | 07442 | |
| PONCE MENA, MARCOS ENRIQUE | REDACTED | | | | REDACTED | | | |
| PONCE, JORGE | REDACTED | | | | REDACTED | | | |
| PONCIANO, ERNESTO | REDACTED | | | | REDACTED | | | |
| PONTHIEU, JEAN-CLAUDE | REDACTED | | | | REDACTED | | | |
| POP! GOURMET POPCORN | 7645 SOUTH 180TH STREET | | | | KENT | WA | 98032 | |
| PORGA, RANDALL J | REDACTED | | | | REDACTED | | | |
| PORKY PRODUCTS, INC. | PO BOX 18057 | | | | NEWARK | NJ | 07008 | |
| PORSCHE PAYMENT CENTER | 75 REMITTANCE DR STE 1738 | | | | CHICAGO | IL | 60675-1738 | |
| PORT AUTHORITY OF NY & NJ VIOLATIONS PRO | PO BOX 149003 | | | | STATEN ISLAND | NY | 10314-9003 | |
| PORT ROYAL SALES | 95 FROEHLICH FARM BLVD | | | | WOODBURY | NY | 11797 | |
| PORTER, DEVIN JAMAL | REDACTED | | | | REDACTED | | | |
| PORTER, LANA J | REDACTED | | | | REDACTED | | | |
| PORTES RIVERA, VICTOR J. | REDACTED | | | | REDACTED | | | |
| PORTORREAL, BRIGGITTE I. | REDACTED | | | | REDACTED | | | |
| PORTORREAL, SERGIO | REDACTED | | | | REDACTED | | | |
| PORTORREAL, STEPHANIE | REDACTED | | | | REDACTED | | | |
| PORTURAS, ENRIQUE | REDACTED | | | | REDACTED | | | |
| POSADAS, ADA MARITZA | REDACTED | | | | REDACTED | | | |
| POSEY, CHESTER LUIS | REDACTED | | | | REDACTED | | | |
| POSH NOSH IMPORTS INC. | 1 JACOBUS AVE | SUITE 120 | | | SOUTH KEARNY | NJ | 07032 | |
| POSITIVE POWER NUTRITION | P.O. BOX 520 | | | | MURRIETA | CA | 92564 | |
| POSLEY, LORETTA | REDACTED | | | | REDACTED | | | |
| POST ROAD PLAZA LEASEHOLD LLC | ATTN: ROBERT CARSON | C/O LEVIN MANAGEMENT CORP. | 975 US HIGHWAY 22 WEST | | NORTH PLAINFIELD | NJ | 07061 | |
| POST ROAD PLAZA LEASEHOLD LLC | C/O LEVIN MANAGEMENT CORP. | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07061 | |
| POST ROAD PLAZA LEASEHOLD LLC | LOCKBOX 8512, PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8512 | |
| POST, JOSEPH R | REDACTED | | | | REDACTED | | | |
| POST,POLAK,GOODSELL,MACNEIL & STRAUCHLER | 425 EAGLE ROCK AVENUE SUITE 200 | | | | ROSELAND | NJ | 07068-1717 | |
| POSY, KERLINE S. | REDACTED | | | | REDACTED | | | |
| POTOMAC FINE FOODS | 12159 NEBEL STREET | | | | ROCKVILLE | MD | 20852 | |
| POTTER, FREDDY | REDACTED | | | | REDACTED | | | |
| POURIDAS, VINCENT LOUIS | REDACTED | | | | REDACTED | | | |
| POWE, LAMESHA D | REDACTED | | | | REDACTED | | | |
| POWELL, AVENEL S | REDACTED | | | | REDACTED | | | |
| POWELL, KAREEM K. | REDACTED | | | | REDACTED | | | |
| POWELL, KEONTI | REDACTED | | | | REDACTED | | | |
| POWELL, LATOYA | REDACTED | | | | REDACTED | | | |
| POWELL, REGINALD D | REDACTED | | | | REDACTED | | | |
| POWELL, TYRONE C | REDACTED | | | | REDACTED | | | |
| POWERED AIRE, INC. | 109 MORTENSEN RD | | | | GREENVILLE | PA | 16125 | |
| POWERS, KHALEEL | REDACTED | | | | REDACTED | | | |
| POWLEY & GIBSON PC | 304 HUDSON ST, SUITE 202 | | | | NEW YORK | NY | 10013 | |
| POYGIO, MARCELO | REDACTED | | | | REDACTED | | | |
| POYNTER, MATTHEW E | REDACTED | | | | REDACTED | | | |
| POZO, YSABEL | REDACTED | | | | REDACTED | | | |
| PRADHAN, SASANKA | REDACTED | | | | REDACTED | | | |
| PRADO VENTURA, JOSE A. | REDACTED | | | | REDACTED | | | |
| PRADO VENTURA, MANUEL R. | REDACTED | | | | REDACTED | | | |
| PRADO, ROSARIO | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| PRATTS, JESSICA M | REDACTED | | | | REDACTED | | | |
| PREACELY, KIYUANA M | REDACTED | | | | REDACTED | | | |
| PRECISE PLUMBING, INC. | 73 PORETE AVE | | | | N ARLINGTON | NJ | 07031 | |
| PRECISION DEVICES INC | 55 NORTH PLAINS IND RD | | | | WALLINGFORD | CT | 06492 | |
| PREFERRED BEVERAGE DISTRIBUTORS INC | 1539 COVERT STREET | | | | RIDGEWOOD | NY | 11385 | |
| PREFORMANCE MARKETING LLC | 10 BANK ST, #263 | | | | GRANBY | CT | 06035 | |
| PREMIER SNACK DISTRIBUTORS | P.O. BOX 208 | | | | LONG BEACH | NY | 11561-0208 | |
| PREMIO FOODS, INC. | 50 UTTER AVENUE | | | | HAWTHORNE | NJ | 07506 | |
| PRENTICE, SCRETNEY R | REDACTED | | | | REDACTED | | | |
| PRESCIENT ENERGY CORPORATION | PO BOX 1976 | | | | NEW YORK | NY | 10021 | |
| PRESCOTT, BRYAN M | REDACTED | | | | REDACTED | | | |
| PRESCOTT, JEREMY K | REDACTED | | | | REDACTED | | | |
| PRESNA, JEFFREY J. | REDACTED | | | | REDACTED | | | |
| PRESRAY CORPORATION | 32 NELSON HILL ROAD | | | | WASSAIC | NY | 12592 | |
| PRESSLEY, SHAVON NICOLE | REDACTED | | | | REDACTED | | | |
| PRESTON, SEKOU L | REDACTED | | | | REDACTED | | | |
| PREVIOLEO SL | ERIDANO 4 1A | | | | MADRID | | 28023 | SPAIN |
| PREZEAU, PIERRE RONALD | REDACTED | | | | REDACTED | | | |
| PRICE, DANIEL T. | REDACTED | | | | REDACTED | | | |
| PRICE, JONATHAN S. | REDACTED | | | | REDACTED | | | |
| PRICE, MARCUS CHESTER | REDACTED | | | | REDACTED | | | |
| PRICE, RANDOLPH A | REDACTED | | | | REDACTED | | | |
| PRIDE EQUIPMENT CORP | 150 NASSAU AVENUE | | | | ISLIP | NY | 11751 | |
| PRIDE SOLVENTS & CHEMICAL CO | PO BOX 36254 | | | | NEWARK | NJ | 07188-6254 | |
| PRIDE, SHATIKE L | REDACTED | | | | REDACTED | | | |
| PRIDGEN, TIERRA SHAKIA | REDACTED | | | | REDACTED | | | |
| PRIEST, CHANCE RAYE | REDACTED | | | | REDACTED | | | |
| PRIESTER, DEXTER | REDACTED | | | | REDACTED | | | |
| PRIETO, JOSE ENRIQUE | REDACTED | | | | REDACTED | | | |
| PRIETO, MARTA | REDACTED | | | | REDACTED | | | |
| PRIETO, VICTOR M | REDACTED | | | | REDACTED | | | |
| PRIMARY CONTROL SYSTEMS, INC. | ATTN: GENERAL COUNSEL | ONE FAIRCHILD COURT | SUITE 290 | | PLAINVIEW | NY | 11803 | |
| PRIMARY CONTROL SYSTEMS, INC. | ONE FAIRCHILD CT | SUITE #290 | | | PLAINVIEW | NY | 11803 | |
| PRIME ENGINEERING P.C. | 2410 N. OCEAN AVE THIRD FLOOR STE 4 | | | | FARMINGVILLE | NY | 11738 | |
| PRIME FOOD DISTRIBUTOR INC | PO BOX 348 | | | | ROSLYN | NY | 11576 | |
| PRIMUS, SHAKARIA R. | REDACTED | | | | REDACTED | | | |
| PRINCE, JARIFA A.J. | REDACTED | | | | REDACTED | | | |
| PRINCE, JERMAINE E. | REDACTED | | | | REDACTED | | | |
| PRINCE, MARISSA V.A. | REDACTED | | | | REDACTED | | | |
| PRINGLE, MONIA V | REDACTED | | | | REDACTED | | | |
| PRITCHARD, CESAR C | REDACTED | | | | REDACTED | | | |
| PRITTIPAL, OUDIT N | REDACTED | | | | REDACTED | | | |
| PROBAT INC. | P.O. BOX 303 | | | | BEDFORD PARK | IL | 60499 | |
| PROCAFFE USA, INC./CAFFE BRISTOT | 200 MIDDLESEX AVE | | | | CARTERET | NJ | 07008 | |
| PROFESSIONAL CLAIMS BUREAU | 439 OAK ST | | | | GARDEN CITY | NY | 11530 | |
| PROFESSIONAL SPORTS PUBLICATIONS, INC. | 570 ELMONT ROAD | | | | ELMONT | NY | 11003 | |
| PROFITA, GREGORY A | REDACTED | | | | REDACTED | | | |
| PROGRESSIVE INTERNATIONAL CORP. | PO BOX 94158 | | | | CHICAGO | IL | 60690-4158 | |
| PROSKAUER ROSE, LLP. | 11 TIMES SQUARE, ATTN: ACCOUNTS PAYABLE | | | | NEW YORK | NY | 10036-8299 | |
| PROSPECT SCHOOLS INC | 3002 FORT HAMILTON PARKWAY | | | | BROOKLYN | NY | 11218 | |
| PROTASOVA, ELENA | REDACTED | | | | REDACTED | | | |
| PRO-TEK OF NY INC. | 270 N. BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| PROTO, LISA | REDACTED | | | | REDACTED | | | |
| PROVODA, JOSHUA MICHAEL | REDACTED | | | | REDACTED | | | |
| PRYCE, JAIR A. | REDACTED | | | | REDACTED | | | |
| PRYOR, MICHAEL A | REDACTED | | | | REDACTED | | | |
| PS 10 PTA | 511 SEVENTH AVE | | | | BROOKLYN | NY | 11215 | |
| PS 11 PTA (CHELSEA) | 301 W. 21ST ST | | | | NEW YORK | NY | 10011 | |
| PS 11 PTA INC (BROOKLYN) | 419 WAVERLY AVE | | | | BROOKLYN | NY | 11238 | |
| PS 130 PARKSIDE PTA INC | 70 OCEAN PKWY | | | | BROOKLYN | NY | 11218 | |
| PS 198M PTA | 1700 THIRD AVE | | | | NEW YORK | NY | 10128 | |
| PS 321 PTA | ATTN: JENNIFER BROWN | 180 SEVENTH AVE | | | BROOKLYN | NY | 11215 | |
| PS 347 THE ASLE ENGLISH LOWER SCHOOL | 225 EAST 23RD ST | | | | NEW YORK | NY | 10010 | |
| PS 527 PTA | 323 EAST 91ST STREET | | | | NEW YORK | NY | 10128 | |
| PS 58 PTA | 330 SMITH ST | | | | BROOKLYN | NY | 11231 | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PS 75 PTA | 735 WEST END AVE | | | | NEW YORK | NY | 10025 | |
| PS 87 PARENTS ASSOCIATIONS INC | ATTN: TIM RANDALL | 160 WEST 78TH ST | | | NEW YORK | NY | 10024 | |
| PS/IS 276 PARENT TEACHER ASSOCIATION INC | 55 BATTERY PLACE | | | | NEW YORK | NY | 10280 | |
| PS295 PTA | 330 18TH STREET | | | | BROOKLYN | NY | 11215 | |
| PSARAKIS, MICHAEL PETER | REDACTED | | | | REDACTED | | | |
| PSE&G | 80, 80 PARK PLAZA | | | | NEWARK | NJ | 07102 | |
| PSE&G | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G LI | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | |
| PSE&G LONG ISLAND | 90 DOCTORS PATH | | | | RIVERHEAD | NY | 11901 | |
| PTA ASSOCIATION OF THE CENTER SCHOOL | 100 WEST 84TH ST | | | | NEW YORK | NY | 10024 | |
| PTA OF HIGH SCHOOL OF AMERICAN STUDIES | 2925 GOULDEN AVE | | | | BRONX | NY | 10468 | |
| PTA OF MS 54 | 103 WEST 107TH ST | | | | NEW YORK | NY | 10025 | |
| PTA OF PS 199 INC | 270 W 70TH | | | | NEW YORK | NY | 10023 | |
| PTA OF PS 29 INC | 425 HENRY STREET | | | | BROOKLYN | NY | 11201 | |
| PTA OF PS 40 MANHATTAN | PTA TREASURER | 320 EAST 20TH ST | | | NEW YORK | NY | 10003 | |
| PTA OF PS 452 INC | 100 WEST 77TH ST, 2ND FL | | | | NEW YORK | NY | 10024 | |
| PTR BALER AND COMPACTOR COMPANY | 2207 E ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BRD | PO BOX 418631 | | | | BOSTON | MA | 02241-8631 | |
| PUBLIC SERVICE ELECTRICAL AND GAS COMPANY | CHRISTOPHER KONZELMANN, ESQ. | C/O WHITE AND WILLIAMS LLP | 457 HADDONFIELD ROAD | SUITE 400 | CHERRY HILL | NJ | 08002 | |
| PUCH, HARRY | REDACTED | | | | REDACTED | | | |
| PUELLO DE PERDOMO, VIRGINIA VICTORIA | REDACTED | | | | REDACTED | | | |
| PUFAHL, PAUL E. | REDACTED | | | | REDACTED | | | |
| PUJOL, FELIX | REDACTED | | | | REDACTED | | | |
| PULA, ELIZABETH LAUREL | REDACTED | | | | REDACTED | | | |
| PULASKI MEAT PRODUCTS | 123 NORTH WOOD AVE | | | | LINDEN | NJ | 07036 | |
| PUNSAMMY, DIOR A | REDACTED | | | | REDACTED | | | |
| PUNTIEL, JOSE | REDACTED | | | | REDACTED | | | |
| PURCELL, COURTNEY A | REDACTED | | | | REDACTED | | | |
| PURCELL, SARAH | MITCHEL SILBOWITZ, ESQ. | SILBOWITZ GAROFOLA SILBOWITZ SCHATZ FREDERICK LLP | 25 WEST 43RD STREET | SUITE 711 | NEW YORK | NY | 10036 | |
| PURCHASE POWER | PO BOX 371874 | CREDIT DEPT | | | PITTSBURGH | PA | 15250-7874 | |
| PUTTEN, SABRINY | REDACTED | | | | REDACTED | | | |
| QUALITY CARTON, INC. | PO BOX 933949 | | | | ATLANTA | GA | 31193-3949 | |
| QUALITY FOOD PRODUCTS, INC | PO BOX 3243 | | | | SOUTH AMBOY | NJ | 08879 | |
| QUALITY FROZEN FOODS, INC. | 1663 62ND ST | | | | BROOKLYN | NY | 11204 | |
| QUARRY ROAD EMERGENCY SERVICE | PO BOX 500, BAYCHESTER STATION | | | | BRONX | NY | 10469 | |
| QUEBIT / IBM COGNOS | ATTN: GARY QUIRKE | 49 SECOR ROAD | | | SCARSDALE | NY | 10583 | |
| QUEENS CHAMBER OF COMMERCE | 75-20 ASTORIA BLVD. | SUITE #140 | | | JACKSON HTS., | NY | 11370-1131 | |
| QUEENS ECONOMIC DEVELOPMENT CORPORATION | 120-55 QUEENS BOULEVARD SUITE | | | | KEW GARDENS, | NY | 11424 | |
| QUEENSBORO FARM PRODUCTS | 156-02 LIBERTY AVE | | | | JAMAICA | NY | 11433 | |
| QUENCH USA INC. | LOCKBOX 53203 PO BOX 8500-53203 | | | | PHILADELPHIA | PA | 19178-3203 | |
| QUEVEDO, VIQUI | REDACTED | | | | REDACTED | | | |
| QUEZADA VICIOSO, BIENVENIDO | REDACTED | | | | REDACTED | | | |
| QUEZADA, JERELYN | REDACTED | | | | REDACTED | | | |
| QUEZADA, VICTOR | REDACTED | | | | REDACTED | | | |
| QUEZADA-AQUINO, SIMNY P. | REDACTED | | | | REDACTED | | | |
| QUIJANO, MARIA | REDACTED | | | | REDACTED | | | |
| QUIJIJE, MARCOS A | REDACTED | | | | REDACTED | | | |
| QUILES, ADAM N | REDACTED | | | | REDACTED | | | |
| QUILES, AMANDA L | REDACTED | | | | REDACTED | | | |
| QUILES, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| QUIMPO, KARININA SEVILLA | REDACTED | | | | REDACTED | | | |
| QUIMPO, KARL SEVILLA | REDACTED | | | | REDACTED | | | |
| QUIMPO, KATRINA SEVILLA | REDACTED | | | | REDACTED | | | |
| QUINDE-SUNA, ANGEL | REDACTED | | | | REDACTED | | | |
| QUINONES, DEBRALYN | REDACTED | | | | REDACTED | | | |
| QUINONES, TYESHA NICOLE | REDACTED | | | | REDACTED | | | |
| QUINONES, VANESHA L. | REDACTED | | | | REDACTED | | | |
| QUINTANA, SAMANTHA | REDACTED | | | | REDACTED | | | |
| QUINTANILLA JOVEL, FRANCISCO J | REDACTED | | | | REDACTED | | | |
| QUINTANILLA, JORGE A | REDACTED | | | | REDACTED | | | |
| QUINTERO, TYRENE F. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| QUINTERO, VALERIE | REDACTED | | | | REDACTED | | | |
| QUIRICO, CIELO M | REDACTED | | | | REDACTED | | | |
| QUIROGA, VERONICA X | REDACTED | | | | REDACTED | | | |
| QUIROZ, BERNARDO | REDACTED | | | | REDACTED | | | |
| QUIROZ, CASIMIRO | REDACTED | | | | REDACTED | | | |
| QUITERIO SANCHEZ, PABLO | REDACTED | | | | REDACTED | | | |
| QUMBARGI, RONZA | REDACTED | | | | REDACTED | | | |
| QZINA SPECIALITY FOODS | PO BOX 538016 | | | | ATLANTA | GA | 30353-8016 | |
| R & C MECHANICAL, LLC. | 41 SETON HALL DR | | | | FREEHOLD | NJ | 07728 | |
| R MELLI SERVICES | 38 WHITEWOOD DRIVE | | | | MORRIS PLAINS | NJ | 07950 | |
| R P BAKING LLC | 840 JERSEY STREET | | | | HARRISON | NJ | 07029 | |
| R PLOTKIN ASSOCIATES, INC. | 132 EAST 43RD ST | CHRYSLER BUILDING # 403 | | | NEW YORK | NY | 10017 | |
| R W SAUDER, INC. | PO BOX 427 | 570 FURNACE HILLS PIKE | | | LITITZ | PA | 17543 | |
| R&C MECHANICAL | ATTN: BOB STRZALKOWSKI | 41 SETON HALL DRIVE | | | FREEHOLD | NJ | 07728 | |
| R&M LETTER GRAPHICS, INC | PO BOX 6795 | | | | FRESH MEADOWS | NY | 11365 | |
| R&M PACKAGING CORP | 269 RTE 306 | | | | MONSEY | NY | 10952 | |
| R&R MARKETING LLC | 10 PATTON DRIVE | | | | WEST CALDWELL | NJ | 07006 | |
| R.O.D.E. | PRODUCE BROKERAGE CO. | 75 LEEWOOD LOOP | | | STATEN ISLAND | NY | 10304 | |
| RAAKA CHOCOLATE INC | 64 SEABRING ST | | | | BROOKLYN | NY | 11231 | |
| RABBANI, EDMOND | REDACTED | | | | REDACTED | | | |
| RABBI AVROHOM MARMORSTEIN | 276 RIVERSIDE DR #1D | | | | NEW YORK | NY | 10025 | |
| RABESS, KENITH RICHARD | REDACTED | | | | REDACTED | | | |
| RABIL, RICHARDSON | REDACTED | | | | REDACTED | | | |
| RABINOWITZ, MIKE S | REDACTED | | | | REDACTED | | | |
| RACE WEST COMPANY INC | 600 SOUTH STATE STREET | | | | CLARKS SUMMIT | PA | 18411 | |
| RACINE, MYLES C | REDACTED | | | | REDACTED | | | |
| RACKOFF, MICHAEL F | REDACTED | | | | REDACTED | | | |
| RACKSPACE HOSTING | ATTN: GABRIEL ZUNIGA | 9725 DATAPOINT DRIVE, SUITE 100 | | | SAN ANTONIO | TX | 78229 | |
| RACKSPACE HOSTING | P.O. BOX 730759 | | | | DALLAS | TX | 75373-0759 | |
| RADIOLOGY ASSOCIATES OF RIDGEWOOD | 20 FRANKLIN TURNPIKE | | | | WALDWICK | NJ | 07463 | |
| RADOMSKA, NIKOLA | REDACTED | | | | REDACTED | | | |
| RAFAEL LINAREZ, ARIEL T | REDACTED | | | | REDACTED | | | |
| RAFFETTO'S CORP. | 62 WEST COMMERCIAL AVE | 3 PROPERTIES EAST OF GRAND ST | | | MOONACHIE | NJ | 07074 | |
| RAFFETTO'S FRESH PASTA, INC. | 156 LEROY ST | | | | NEW YORK | NY | 10014 | |
| RAFFI, JONATHAN C. | REDACTED | | | | REDACTED | | | |
| RAGGI, MATTHEW D | REDACTED | | | | REDACTED | | | |
| RAGLAND, CHRISTOPHER G. | REDACTED | | | | REDACTED | | | |
| RAHIN, MOHAMMAD NASER | REDACTED | | | | REDACTED | | | |
| RAHMAN, JUSTIN | REDACTED | | | | REDACTED | | | |
| RAHMAN, MOHAMMAD AZIZUR | REDACTED | | | | REDACTED | | | |
| RAHMAN, MOHAMMED M | REDACTED | | | | REDACTED | | | |
| RAHMAN, OLIUR | REDACTED | | | | REDACTED | | | |
| RAIFALSA | 4 RUE DEL GARE | | | | MIETESHEIM | | 67580 | FRANCE |
| RAINDROP FARM | 1391 BONNEY ROAD | | | | EATON | NY | 13334 | |
| RAINES, GROVER R | REDACTED | | | | REDACTED | | | |
| RAINFOREST DISTRIBUTION CORP | 36-30 13TH STREET | | | | ASTORIA | NY | 11106 | |
| RAINFORESTA ORGANICS INC | 36-30 13TH STREET | | | | LONG ISLAND CITY | NY | 11106 | |
| RAJAGOPALAN, VARSHA | REDACTED | | | | REDACTED | | | |
| RAJPATI, NIRMALA KUMAREE | REDACTED | | | | REDACTED | | | |
| RALPH, CHARLENE B | REDACTED | | | | REDACTED | | | |
| RALPH, CHRISTOPHER MICHAEL | REDACTED | | | | REDACTED | | | |
| RAM TRANSIT INTERNATIONAL, INC. | 36 ORCHARD ROAD | | | | MAPLEWOOD | NJ | 07040-1920 | |
| RAMACHANDRAN, MANOJ | REDACTED | | | | REDACTED | | | |
| RAMALES, FELICIANO | REDACTED | | | | REDACTED | | | |
| RAMANI, PRAKASH | REDACTED | | | | REDACTED | | | |
| RAMAZANI, FABRICE A. | REDACTED | | | | REDACTED | | | |
| RAMBERT, DAWAYNE J. | REDACTED | | | | REDACTED | | | |
| RAMBERT, DESTINY Y | REDACTED | | | | REDACTED | | | |
| RAMELA DISTRIBUTORS INC | 40 BROOKLYN TERMINAL MARKET | | | | BROOKLYN | NY | 11236 | |
| RAMERS, JAIMEE | REDACTED | | | | REDACTED | | | |
| RAMIREZ GONZALEZ, FRANK | REDACTED | | | | REDACTED | | | |
| RAMIREZ PRADO, ISRAEL | REDACTED | | | | REDACTED | | | |
| RAMIREZ RESTREPO, JESUS F | REDACTED | | | | REDACTED | | | |
| RAMIREZ SOSA, JENSY M. | REDACTED | | | | REDACTED | | | |
| RAMIREZ TAVAREZ, LUIS DAVID | REDACTED | | | | REDACTED | | | |
| RAMIREZ, ARMANDO | REDACTED | | | | REDACTED | | | |
| RAMIREZ, BRAULIO | REDACTED | | | | REDACTED | | | |
| RAMIREZ, DELMI N | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMIREZ, EDWIN | REDACTED | | | | REDACTED | | | |
| RAMIREZ, ERIC | REDACTED | | | | REDACTED | | | |
| RAMIREZ, ERICK A. | REDACTED | | | | REDACTED | | | |
| RAMIREZ, HECTOR M | REDACTED | | | | REDACTED | | | |
| RAMIREZ, HERIBERTO | REDACTED | | | | REDACTED | | | |
| RAMIREZ, JANESSA C | REDACTED | | | | REDACTED | | | |
| RAMIREZ, JAVIER | REDACTED | | | | REDACTED | | | |
| RAMIREZ, JIMMY RULBER | REDACTED | | | | REDACTED | | | |
| RAMIREZ, JOAN R. | REDACTED | | | | REDACTED | | | |
| RAMIREZ, JOHN A | REDACTED | | | | REDACTED | | | |
| RAMIREZ, JUAN C. | REDACTED | | | | REDACTED | | | |
| RAMIREZ, JUAN DE DIOS DOM | REDACTED | | | | REDACTED | | | |
| RAMIREZ, JUAN RINER | REDACTED | | | | REDACTED | | | |
| RAMIREZ, KEITH E | REDACTED | | | | REDACTED | | | |
| RAMIREZ, LOURDES KATHERINE | REDACTED | | | | REDACTED | | | |
| RAMIREZ, LUIS ENRIQUE | REDACTED | | | | REDACTED | | | |
| RAMIREZ, LUIS RAFAEL | REDACTED | | | | REDACTED | | | |
| RAMIREZ, MARLON R | REDACTED | | | | REDACTED | | | |
| RAMIREZ, MIGUEL | REDACTED | | | | REDACTED | | | |
| RAMIREZ, MIGUEL ANGEL | REDACTED | | | | REDACTED | | | |
| RAMIREZ, NORMA P. | REDACTED | | | | REDACTED | | | |
| RAMIREZ, OSCAR | REDACTED | | | | REDACTED | | | |
| RAMIREZ, PILAR  AND PERALTA, YEDMY BATISTA | MATTHEW J. FEIN, ESQ. | C/O  PAZER, EPSTEIN & JAFFE, P.C. | 20 VESEY STREET | SUITE 700 | NEW YORK | NY | 10007 | |
| RAMIREZ, RAFAEL A | REDACTED | | | | REDACTED | | | |
| RAMIREZ, RICARDO | REDACTED | | | | REDACTED | | | |
| RAMIREZ, RICARDO | REDACTED | | | | REDACTED | | | |
| RAMIREZ, ROBERT | REDACTED | | | | REDACTED | | | |
| RAMIREZ, RODOLFO | REDACTED | | | | REDACTED | | | |
| RAMIREZ, ROLANDO | REDACTED | | | | REDACTED | | | |
| RAMIREZ, RONNIE | REDACTED | | | | REDACTED | | | |
| RAMIREZ, ROY J. | REDACTED | | | | REDACTED | | | |
| RAMIREZ, TALES KEVIN | REDACTED | | | | REDACTED | | | |
| RAMIREZ, VERONICA | REDACTED | | | | REDACTED | | | |
| RAMIREZ, WILLIAM M | REDACTED | | | | REDACTED | | | |
| RAMIREZ-PEREZ, SUSANA | REDACTED | | | | REDACTED | | | |
| RAMJOHN, ASHLEY A | REDACTED | | | | REDACTED | | | |
| RAMNAUTH, NICHOLAS | REDACTED | | | | REDACTED | | | |
| RAMNAUTH, STEPHANIE | REDACTED | | | | REDACTED | | | |
| RAMOS CALERO, JUAN C | REDACTED | | | | REDACTED | | | |
| RAMOS ESTRADA, DELARYS I | REDACTED | | | | REDACTED | | | |
| RAMOS HERNANDEZ, AMANDO | REDACTED | | | | REDACTED | | | |
| RAMOS SANTANA, EMILIO | REDACTED | | | | REDACTED | | | |
| RAMOS, BENNY | REDACTED | | | | REDACTED | | | |
| RAMOS, CARLA LILIBETH | REDACTED | | | | REDACTED | | | |
| RAMOS, DANTE | REDACTED | | | | REDACTED | | | |
| RAMOS, DAVON A | REDACTED | | | | REDACTED | | | |
| RAMOS, ELAINE | REDACTED | | | | REDACTED | | | |
| RAMOS, FLORIDALMA P. | REDACTED | | | | REDACTED | | | |
| RAMOS, GIANELIZ | REDACTED | | | | REDACTED | | | |
| RAMOS, GILBERT | REDACTED | | | | REDACTED | | | |
| RAMOS, IRVIN R | REDACTED | | | | REDACTED | | | |
| RAMOS, ISIDORO SAUL | REDACTED | | | | REDACTED | | | |
| RAMOS, JANE | REDACTED | | | | REDACTED | | | |
| RAMOS, JAYSON ELMER | REDACTED | | | | REDACTED | | | |
| RAMOS, JORGE A | REDACTED | | | | REDACTED | | | |
| RAMOS, JOSE | REDACTED | | | | REDACTED | | | |
| RAMOS, JOSE A | REDACTED | | | | REDACTED | | | |
| RAMOS, JOSE L. | REDACTED | | | | REDACTED | | | |
| RAMOS, JUHEIRY P | REDACTED | | | | REDACTED | | | |
| RAMOS, LUIS M. | REDACTED | | | | REDACTED | | | |
| RAMOS, PETER | REDACTED | | | | REDACTED | | | |
| RAMOS, RICARDO | REDACTED | | | | REDACTED | | | |
| RAMOS, ROBERT MICHAEL | REDACTED | | | | REDACTED | | | |
| RAMOS, WALTER | REDACTED | | | | REDACTED | | | |
| RAMOS, WHENEDYS G | REDACTED | | | | REDACTED | | | |
| RAMOS, YESENIA | REDACTED | | | | REDACTED | | | |
| RAMPERSAD, PAUL | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp, et al., Case No. 16-11241 (Jointly Administered)
Consolidated List

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RAMRATTAN, RAJKUMARIE D | REDACTED | | | | REDACTED | | | |
| RAMSARAN, JAVED | REDACTED | | | | REDACTED | | | |
| RAMSARAN, NADIRA | REDACTED | | | | REDACTED | | | |
| RAMSEY-ROBINSON, TROY ALICIA | REDACTED | | | | REDACTED | | | |
| RAMSOOK, RENNIEANN A | REDACTED | | | | REDACTED | | | |
| RANA, HITEKSHA | REDACTED | | | | REDACTED | | | |
| RANDALL, ANDREA Y | REDACTED | | | | REDACTED | | | |
| RANDALL, DAVIA | REDACTED | | | | REDACTED | | | |
| RANDALL, LATAYA NAKEEBA | REDACTED | | | | REDACTED | | | |
| RANDOLPH, RONALD | REDACTED | | | | REDACTED | | | |
| RANDOM HOUSE, INC. (MERCH) | PO BOX 223384 | | | | PITTSBURGH | PA | 15251-2384 | |
| RANDY GENER | REDACTED | | | | REDACTED | | | |
| RANGEL, JEOVANY | REDACTED | | | | REDACTED | | | |
| RANIERI FINE FOODS INC | 278 METROPOLITAN AVE | | | | BROOKLYN | NY | 11211 | |
| RANSOME, TOBIAS S | REDACTED | | | | REDACTED | | | |
| RAPISARDI, VINCENT J | REDACTED | | | | REDACTED | | | |
| RAPPAPORT ALARMS, INC | ATTN: STEVEN RAPPAPORT | 31 NEW MAIN STREET | | | HAVERSTRAW | NY | 10927 | |
| RAPPAPORT ALARMS, INC | PO BOX 26 | | | | GARNERVILLE | NY | 10923 | |
| RAPPAPORT SONS BOTTLE CO | 561 PEARL STREET | | | | OCEANSIDE | NY | 11572 | |
| RAPPO, GARY S | REDACTED | | | | REDACTED | | | |
| RASMUSSEN, ADAM D | REDACTED | | | | REDACTED | | | |
| RASTELLI DIRECT LLC | 504 SHARPTOWN RD | | | | SWEDESBORO | NJ | 08085 | |
| RAU OM | 655 TAMARACK DR. | | | | UNION CITY | CA | 94587 | |
| RAW ICE CREAM COMPANY | 761 WEST PARK AVE | | | | LONG BEACH | NY | 11561 | |
| RAWL, SHAQUESE A | REDACTED | | | | REDACTED | | | |
| RAWLS, DANIELLE EM | REDACTED | | | | REDACTED | | | |
| RAY, JAYQUAN | REDACTED | | | | REDACTED | | | |
| RAYMOND, AURORE | REDACTED | | | | REDACTED | | | |
| RAYMOND, PIERRE R. | REDACTED | | | | REDACTED | | | |
| RAYNOR, KIM GRETA | REDACTED | | | | REDACTED | | | |
| RAZZOU, MUSTAPHA | REDACTED | | | | REDACTED | | | |
| R-BEST PRODUCE INC. | 99 SEAVIEW BLVD | STE 320 | | | PORT WASHINGTON | NY | 11050 | |
| READY GOURMET, INC. | 60-J S SECOND ST | | | | DEER PARK | NY | 11729 | |
| READYREFRESH | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| REAL COFFEE ROASTERS LLC | 129 9TH STREET | | | | BROOKLYN | NY | 11215 | |
| REAL KOSHER, LLC | 146 CHRISTIE STREET | | | | NEWARK | NJ | 07105 | |
| REARDON, SEAN T | REDACTED | | | | REDACTED | | | |
| REAVES, SHABAR | REDACTED | | | | REDACTED | | | |
| REAZULLA, MOHAMMED | REDACTED | | | | REDACTED | | | |
| REBELLO, VICTORIA | REDACTED | | | | REDACTED | | | |
| RECALL TOTAL INFORMATION MANAGEMENT INC | PO BOX 841693 | | | | DALLAS | TX | 75284-1693 | |
| RECIO, CATHERINE | REDACTED | | | | REDACTED | | | |
| RED BULL DISTRIBUTION COMPANY INC | PO BOX 204750 | | | | DALLAS | TX | 75320-4750 | |
| RED HOOK GREEN POWER LLC | 175 VAN DYKE STREET | SUITE 322A | | | BROOKLYN | NY | 11231 | |
| RED HOOK PLAYGROUP | 295 COLUMBIA ST | | | | BROOKLYN | NY | 11231 | |
| RED HOOK STORES, LLC | 204-207 VAN DYKE STREET | | | | BROOKLYN | NY | 11231 | |
| RED HOOK STORES, LLC | ATTN: GREG O'CONNELL, MANAGER | 204-207 VAN DYKE STREET | | | BROOKLYN | NY | 11231 | |
| RED HOOK STORES, LLC. | PIER 41 ASSOCIATES | 204-207 VAN DYKE ST | | | BROOKLYN | NY | 11231 | |
| RED JACKET ORCHARDS | 957 RTE #5 & #20 | | | | GENEVA | NY | 14456 | |
| RED REMEDIES | 211 S QUINCY AVE | | | | BRADLEY | IL | 60915 | |
| RED TOMATO INC | 76 EVERETT SKINNER RD | | | | PLAINVILLE | MA | 02762 | |
| REDA, CINTHIA | REDACTED | | | | REDACTED | | | |
| REDA, JOSEPH | REDACTED | | | | REDACTED | | | |
| REDD, RONNIE L | REDACTED | | | | REDACTED | | | |
| REDDIC, JUDATHAN | REDACTED | | | | REDACTED | | | |
| REDDIC, TALMON | REDACTED | | | | REDACTED | | | |
| REDDICK, DYLAN G | REDACTED | | | | REDACTED | | | |
| REDDY, BRANDON | REDACTED | | | | REDACTED | | | |
| REDI FRESH PRODUCE, INC. | 21-77 31ST ST | | | | ASTORIA | NY | 11105 | |
| REDSPIN INC | ATTN: DAN BERGER | 4690 CARPENTERIA AVE, STE. B | | | CARPENTERIA | CA | 93013 | |
| REDSPIN INC | PO BOX 447 | | | | CARPINTERIA | CA | 93014 | |
| REED, ENOCH J | REDACTED | | | | REDACTED | | | |
| REED, JOHN LUKE | REDACTED | | | | REDACTED | | | |
| REED, NAKIA | REDACTED | | | | REDACTED | | | |
| REED, SEAN D | REDACTED | | | | REDACTED | | | |
| REEDE, NATASHA J | REDACTED | | | | REDACTED | | | |
| REEDER, RYAN S | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REED'S, INC | 13000 SPRING ST | | | | LOS ANGELES | CA | 90001 | |
| REESE, ASHLEE S | REDACTED | | | | REDACTED | | | |
| REETZ, KERRY L | REDACTED | | | | REDACTED | | | |
| REEVES FARMS | 1100 REEVES RD | | | | BALDWINSVILLE | NY | 13027 | |
| REFUSE HYDRAULICS, INC. | 658 TOWER MEWS | | | | OAKDALE | NY | 11769 | |
| REGAL WINE IMPORTS | 2 COMMERCE DRIVE SUITE 3 | | | | MOORESTOWN | NJ | 08057 | |
| REGE, MARIA A | REDACTED | | | | REDACTED | | | |
| REGENCY LIGHTING | PO BOX 205325 | | | | DALLAS | TX | 75320-5325 | |
| REGENCY SIGN COMPANY INC | 172 E. INDUSTRY COURT | | | | DEER PARK | NY | 11729 | |
| REGIONAL ACCESS, INC. | 1609 TRUMANSBURG RD | | | | ITHACA | NY | 14850 | |
| REID, ANTHONY J | REDACTED | | | | REDACTED | | | |
| REID, CHRIS | REDACTED | | | | REDACTED | | | |
| REID, JUSTIN W. | REDACTED | | | | REDACTED | | | |
| REID, KATHY | REDACTED | | | | REDACTED | | | |
| REID, RACHEL | REDACTED | | | | REDACTED | | | |
| REID, RICARDO O | REDACTED | | | | REDACTED | | | |
| REID, SHATIA S | REDACTED | | | | REDACTED | | | |
| REID, VILMA | REDACTED | | | | REDACTED | | | |
| REILLY, DYLAN ALEXANDER | REDACTED | | | | REDACTED | | | |
| REILLY, THOMAS J | REDACTED | | | | REDACTED | | | |
| REINISCH, ROBERT | REDACTED | | | | REDACTED | | | |
| REINOSO, ALBERT L | REDACTED | | | | REDACTED | | | |
| REISS, DANIELLE | REDACTED | | | | REDACTED | | | |
| REITER, EVAN L | REDACTED | | | | REDACTED | | | |
| REKOSZ, KEVIN MICHAEL | REDACTED | | | | REDACTED | | | |
| RELIABLE FIRE PROTECTION INC | 20 MERIDIAN ROAD, SUITE 1 | | | | EATONTOWN | NJ | 07724 | |
| RELIABLE POWER ALTERNATIVES CORP. (RPAC) | ATTN: JOHN R. MARTORELLA | 100 GARDEN CITY PLAZA, SUITE 410 | | | GARDEN CITY | NY | 11530 | |
| RELIANCE LABEL SOLUTION INC | PO BOX 25250 | | | | OVERLAND PARK | KS | 66225-9981 | |
| RELIANCE VITAMIN CO. | 3775 PARK AVENUE | UNIT #1 | | | EDISON | NJ | 08820 | |
| REMA FOODS | ATTN: LISA FEUERSTEIN | 140 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| REMARKABLE LIQUIDS LLC | PO BOX 122 | | | | GUILDERLAND CENTER | NY | 12085 | |
| REMOLIEN, PETERSON | REDACTED | | | | REDACTED | | | |
| REMOND, ERIC A | REDACTED | | | | REDACTED | | | |
| REMY, JUNIOR | REDACTED | | | | REDACTED | | | |
| RENAISSANCE SCHOOL PTA | 176 NORTH FULLERTON AVE | | | | MONTCLAIR | NJ | 07042 | |
| RENDA, DONNA | REDACTED | | | | REDACTED | | | |
| RENDA, MATTHEW V | REDACTED | | | | REDACTED | | | |
| RENDEIRO, MARTIN F | REDACTED | | | | REDACTED | | | |
| RENDEROZ, CESAR E | REDACTED | | | | REDACTED | | | |
| RENEW LIFE | 198 ALT. 19 SOUTH | | | | PALM HARBOR | FL | 34683-5540 | |
| RENFRO FOODS, INC. | ATTN: DOUG RENFRO | P.O. BOX 321 | | | FORT WORTH | TX | 76101 | |
| RENNIE, SHONSAYA A | REDACTED | | | | REDACTED | | | |
| RENTERIA-GUERRERO, VERONICA | REDACTED | | | | REDACTED | | | |
| REPUBLIC OF BEANS INC | 52 RIVERSIDE DRIVE, #4BC | | | | NEW YORK | NY | 10024 | |
| RESCO | P.O. BOX 56 | | | | WYCKOFF | NJ | 07481 | |
| RESERVE LIFE NUTRITION LLC | 5745 SW 75TH STREET, SUITE 337 | | | | GAINSVILLE | FL | 32608 | |
| RESERVEAGE ORGANICS | 5745 SW 75TH ST | STE 337 | | | GAINSVILLE | FL | 32608 | |
| RESNICK 75 PARK PLACE LLC | 110 E 59TH ST, 34TH FL, C/O JACK RESNICK | | | | NEW YORK | NY | 10022 | |
| RESOURCE DATA MANAGEMENT - USA INC | 100 N. 6TH STREET, SUITE 630B | | | | MINNEAPOLIS | MN | 55403 | |
| RESTO, JOSEPH | REDACTED | | | | REDACTED | | | |
| RESTREPO, STEVEN J | 605 W 113RD ST, APT B-1 | | | | NEW YORK | NY | 10025 | |
| RETAIL DATA LLC | P.O. BOX 791398 | | | | BALTIMORE | MD | 21279-1398 | |
| RETALIX USA | ATTN: TODD SANDERS | 6100 TENNYSON PARKWAY, SUITE 150 | | | PLANO | TX | 75024 | |
| RETALIX USA | P.O. BOX 202325 | | | | DALLAS | TX | 75320-2325 | |
| REVA'S OUTRAGEOUS COOKIES | 19 HOPKINS LANE | | | | ARMONK | NY | 10504 | |
| REVIONICS, INC. | 2998 DOUGLAS BLVD. | SUITE 350 | | | ROSEVILLE | CA | 95661 | |
| REVIONICS, INC. | ATTN: BRIAN HANSEN | 2998 DOUGLAS BLVD, SUITE 350 | | | ROSEVILLE | CA | 95661 | |
| REVOLUTION TEA | 5080 N 40TH STREET | SUITE 375 | | | PHOENIX | AZ | 85018 | |
| REVOLUTION TEA | 5080 NORTH 40TH ST | SUITE #375 | | | PHOENIX | AZ | 85018 | |
| REXHAJ, XHEVAT | REDACTED | | | | REDACTED | | | |
| REY, JAKA | REDACTED | | | | REDACTED | | | |
| REYES AGUILAR, ANA RUTH | REDACTED | | | | REDACTED | | | |
| REYES DE LA MOTA, DIGNA | REDACTED | | | | REDACTED | | | |
| REYES GARCIA, GEURYS OCTAVIO A | REDACTED | | | | REDACTED | | | |
| REYES PEREZ, DAVINSON | REDACTED | | | | REDACTED | | | |
| REYES, ALBERTO L | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (MEW) (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, ANA R. | REDACTED | | | | REDACTED | | | |
| REYES, BENJAMIN JOSE | REDACTED | | | | REDACTED | | | |
| REYES, CECELY L | REDACTED | | | | REDACTED | | | |
| REYES, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| REYES, CRISTIAN | REDACTED | | | | REDACTED | | | |
| REYES, DIGNA | REDACTED | | | | REDACTED | | | |
| REYES, DILENIA M | REDACTED | | | | REDACTED | | | |
| REYES, FERNANDO | REDACTED | | | | REDACTED | | | |
| REYES, FRANCIA M. | REDACTED | | | | REDACTED | | | |
| REYES, JESUS R | REDACTED | | | | REDACTED | | | |
| REYES, JOSE MIGUEL | REDACTED | | | | REDACTED | | | |
| REYES, LAURY | REDACTED | | | | REDACTED | | | |
| REYES, LISA M | REDACTED | | | | REDACTED | | | |
| REYES, MARIBEL | REDACTED | | | | REDACTED | | | |
| REYES, MARLON | REDACTED | | | | REDACTED | | | |
| REYES, MATILDE | REDACTED | | | | REDACTED | | | |
| REYES, MICHAEL GIOVANNI | REDACTED | | | | REDACTED | | | |
| REYES, OLGA M | REDACTED | | | | REDACTED | | | |
| REYES, RAYMOND | REDACTED | | | | REDACTED | | | |
| REYES, SAMMY A. | REDACTED | | | | REDACTED | | | |
| REYES, SARA M | REDACTED | | | | REDACTED | | | |
| REYES, TERRENCE L | REDACTED | | | | REDACTED | | | |
| REYES, YOLANDA | REDACTED | | | | REDACTED | | | |
| REYES-ULLOA, WILMI | REDACTED | | | | REDACTED | | | |
| REYNOLDS, ANDEVAUGHN | REDACTED | | | | REDACTED | | | |
| REYNOLDS, DEMETRIUS L | REDACTED | | | | REDACTED | | | |
| REYNOLDS, LISA | REDACTED | | | | REDACTED | | | |
| REYNOLDS, OVANDRE A | REDACTED | | | | REDACTED | | | |
| REYNOLDS, SYDNEY R | REDACTED | | | | REDACTED | | | |
| REYNOSO GUZMAN, WILLIAM | REDACTED | | | | REDACTED | | | |
| REYNOSO VALDEZ, ARGELIO E | REDACTED | | | | REDACTED | | | |
| REYNOSO, ALEJANDRA ISABEL | REDACTED | | | | REDACTED | | | |
| REYNOSO, HANSEL A | REDACTED | | | | REDACTED | | | |
| REYNOSO, LUZ | REDACTED | | | | REDACTED | | | |
| REYNOSO, MARIA | REDACTED | | | | REDACTED | | | |
| REYNOSO, MIRIAM | REDACTED | | | | REDACTED | | | |
| REYNOSO, RAFAEL ALCIBIADES | REDACTED | | | | REDACTED | | | |
| REYNOSO, YAJAIRA | REDACTED | | | | REDACTED | | | |
| REZZONICO, ANTHONY ROBERT | REDACTED | | | | REDACTED | | | |
| RGIS INVENTORY SPECIALIST | ATTN: OFFICE OF GENERAL COUNSEL | 2000 E. TAYLOR ROAD | | | AUBURN HILLS | MI | 48326 | |
| RGIS INVENTORY SPECIALIST | ATTN: OPERATIONS MANAGER FOR FAIRWAY | 390 5TH AVENUE | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| RGIS INVENTORY SPECIALIST | PO BOX 77631 | | | | DETROIT | MI | 48277 | |
| RGM SIGNS | 1234 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| RHEE BROTHERS INC | 7461 COCA COLA DRIVE | | | | HANOVER | MD | 21076 | |
| RHEON USA INC | 2 DOPPLER | | | | IRVINE | CA | 92618 | |
| RHODES, COLLETH MERLE | REDACTED | | | | REDACTED | | | |
| RHODES, EUGENE S | REDACTED | | | | REDACTED | | | |
| RHODES, LAKISHA C | REDACTED | | | | REDACTED | | | |
| RHODES, RONALD C | REDACTED | | | | REDACTED | | | |
| RIBAUDO, JOSEPH T | REDACTED | | | | REDACTED | | | |
| RIBEST RIBBON AND BOW (USA) INC | 1050 SLOCUM AVE, UNIT E | | | | RIDGEFIELD | NJ | 07657 | |
| RICE, JERRY D | REDACTED | | | | REDACTED | | | |
| RICHARDS, DELROY P | REDACTED | | | | REDACTED | | | |
| RICHARDS, MICHAEL D. | REDACTED | | | | REDACTED | | | |
| RICHARDSON, BOBBY E | REDACTED | | | | REDACTED | | | |
| RICHARDSON, DAYONA | GLORIA DRELICH, ESQ. | C/O DAVID HOROWITZ, P.C. | 276 FIFTH AVENUE | SUITE 306 | NEW YORK | NY | 10001 | |
| RICHARDSON, GREGORY LEE | REDACTED | | | | REDACTED | | | |
| RICHARDSON, JACQUES ROBERT | REDACTED | | | | REDACTED | | | |
| RICHARDSON, JASMINE A. | REDACTED | | | | REDACTED | | | |
| RICHARDSON, KIA BREANNA | REDACTED | | | | REDACTED | | | |
| RICHARDSON, NED T | REDACTED | | | | REDACTED | | | |
| RICHARDSON, OSHEE T. | REDACTED | | | | REDACTED | | | |
| RICHARDSON, PETER | REDACTED | | | | REDACTED | | | |
| RICHARDSON, SHA-TOYA R | REDACTED | | | | REDACTED | | | |
| RICHARDSON, TAISHA | REDACTED | | | | REDACTED | | | |
| RICHBURG, BREANNA J. | REDACTED | | | | REDACTED | | | |
| RICHBURG, JAMAL A | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RICHER, BRIAN G | REDACTED | | | | REDACTED | | | |
| RICHFIELD FOODS | 1563 51ST ST | | | | BROOKLYN | NY | 11219 | |
| RICKETTS, IAN | REDACTED | | | | REDACTED | | | |
| RICKSHAW COPACTION LLC | C/O KENNY LAO | 307 EAST 12TH STREET, 2C | | | NEW YORK | NY | 10003 | |
| RICOLA USA | PO BOX 415971 | | | | BOSTON | MA | 02241-5971 | |
| RIDDICK, JARVIS | REDACTED | | | | REDACTED | | | |
| RIDGLEY, LATASHA | REDACTED | | | | REDACTED | | | |
| RIDORE, KAYITA B. | REDACTED | | | | REDACTED | | | |
| RIEDL, JODIE | REDACTED | | | | REDACTED | | | |
| RIESENBURGER, ALAN | REDACTED | | | | REDACTED | | | |
| RIESENBURGER, BRIAN | REDACTED | | | | REDACTED | | | |
| RIESENBURGER, TINA L | REDACTED | | | | REDACTED | | | |
| RIGGINS, DONISHA L | REDACTED | | | | REDACTED | | | |
| RIGGINS, JASON JOEL | REDACTED | | | | REDACTED | | | |
| RIJO JIMENEZ, YARANNY | REDACTED | | | | REDACTED | | | |
| RIJOS, DEYHMEIN KAYN | REDACTED | | | | REDACTED | | | |
| RIOS, BRANDON N | REDACTED | | | | REDACTED | | | |
| RIOS, BRIANNA E | REDACTED | | | | REDACTED | | | |
| RIOS, FELIX A | REDACTED | | | | REDACTED | | | |
| RIOS, TIANNA PRINCESS | REDACTED | | | | REDACTED | | | |
| RISING TIDE LTD | HILLDUN CORP | 225 W 35TH STREET | | | NEW YORK | NY | 10001 | |
| RITCHENS, CURTIS L. | REDACTED | | | | REDACTED | | | |
| RITE HITE CO LLC | 25464 NETWORK PL | | | | CHICAGO | IL | 60673-1254 | |
| RITTER, LARRY MAURICE | REDACTED | | | | REDACTED | | | |
| RITTER, RASHAAN | REDACTED | | | | REDACTED | | | |
| RIVAS, AMAURY | REDACTED | | | | REDACTED | | | |
| RIVAS, AMIN | REDACTED | | | | REDACTED | | | |
| RIVAS, CARLOS A. | REDACTED | | | | REDACTED | | | |
| RIVAS, FRANKLIN | REDACTED | | | | REDACTED | | | |
| RIVAS, ROBERT | REDACTED | | | | REDACTED | | | |
| RIVAS, SHARILY | REDACTED | | | | REDACTED | | | |
| RIVAS, TIBURCIA D | REDACTED | | | | REDACTED | | | |
| RIVAS-FLORES, INGRI LISSETH | REDACTED | | | | REDACTED | | | |
| RIVAS-FLORES, PATRICIA MARIELA | REDACTED | | | | REDACTED | | | |
| RIVERA DE LA CRUZ, RAFAEL R. | REDACTED | | | | REDACTED | | | |
| RIVERA MARTINEZ, KIMBERLY ROCKELL | REDACTED | | | | REDACTED | | | |
| RIVERA, ADINA | REDACTED | | | | REDACTED | | | |
| RIVERA, ADRIAN | REDACTED | | | | REDACTED | | | |
| RIVERA, ANGEL | REDACTED | | | | REDACTED | | | |
| RIVERA, ANTHONY | REDACTED | | | | REDACTED | | | |
| RIVERA, AUSTIN | REDACTED | | | | REDACTED | | | |
| RIVERA, BRITTANY M | REDACTED | | | | REDACTED | | | |
| RIVERA, CRISTINA M | REDACTED | | | | REDACTED | | | |
| RIVERA, DAVID | REDACTED | | | | REDACTED | | | |
| RIVERA, DIANA M | REDACTED | | | | REDACTED | | | |
| RIVERA, EILEEN P. | REDACTED | | | | REDACTED | | | |
| RIVERA, ELAINE M. | REDACTED | | | | REDACTED | | | |
| RIVERA, EMELY | REDACTED | | | | REDACTED | | | |
| RIVERA, FATIMA | REDACTED | | | | REDACTED | | | |
| RIVERA, FRANKIE | REDACTED | | | | REDACTED | | | |
| RIVERA, GERALDINE LIVIA | REDACTED | | | | REDACTED | | | |
| RIVERA, ISAAC | REDACTED | | | | REDACTED | | | |
| RIVERA, JAHLIL J | REDACTED | | | | REDACTED | | | |
| RIVERA, JEFFRIE | REDACTED | | | | REDACTED | | | |
| RIVERA, JELITZA | REDACTED | | | | REDACTED | | | |
| RIVERA, JENNIFER M. | REDACTED | | | | REDACTED | | | |
| RIVERA, JESSICA | REDACTED | | | | REDACTED | | | |
| RIVERA, JESSICA | REDACTED | | | | REDACTED | | | |
| RIVERA, JOCELYN A | REDACTED | | | | REDACTED | | | |
| RIVERA, JOHANNA M. | REDACTED | | | | REDACTED | | | |
| RIVERA, JOHN R | REDACTED | | | | REDACTED | | | |
| RIVERA, JOHNATHAN | REDACTED | | | | REDACTED | | | |
| RIVERA, JOSEPHINE | REDACTED | | | | REDACTED | | | |
| RIVERA, JOVINO | REDACTED | | | | REDACTED | | | |
| RIVERA, JUSTIN M. | REDACTED | | | | REDACTED | | | |
| RIVERA, KATHY MICHELLE | REDACTED | | | | REDACTED | | | |
| RIVERA, KENNETH | REDACTED | | | | REDACTED | | | |
| RIVERA, LISANDRO | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, LUZ MARIE | REDACTED | | | | REDACTED | | | |
| RIVERA, MARIO | REDACTED | | | | REDACTED | | | |
| RIVERA, MELANIE A | REDACTED | | | | REDACTED | | | |
| RIVERA, MELINDA L. | REDACTED | | | | REDACTED | | | |
| RIVERA, MELISSA | REDACTED | | | | REDACTED | | | |
| RIVERA, MICHAEL J | REDACTED | | | | REDACTED | | | |
| RIVERA, MICHAEL LENNY | REDACTED | | | | REDACTED | | | |
| RIVERA, MIGUEL ANGEL | REDACTED | | | | REDACTED | | | |
| RIVERA, NANCY | REDACTED | | | | REDACTED | | | |
| RIVERA, NATALIE M | REDACTED | | | | REDACTED | | | |
| RIVERA, NELLY | REDACTED | | | | REDACTED | | | |
| RIVERA, NICHOLAS | REDACTED | | | | REDACTED | | | |
| RIVERA, NICOLAS N | REDACTED | | | | REDACTED | | | |
| RIVERA, PAULE TOBARIS | REDACTED | | | | REDACTED | | | |
| RIVERA, RANDY | REDACTED | | | | REDACTED | | | |
| RIVERA, RANDY STEVEN | REDACTED | | | | REDACTED | | | |
| RIVERA, RAYMOND | REDACTED | | | | REDACTED | | | |
| RIVERA, ROSA B | REDACTED | | | | REDACTED | | | |
| RIVERA, RUBEN | REDACTED | | | | REDACTED | | | |
| RIVERA, RUBEN | REDACTED | | | | REDACTED | | | |
| RIVERA, SHAKEIM | REDACTED | | | | REDACTED | | | |
| RIVERA, SHEILA M | REDACTED | | | | REDACTED | | | |
| RIVERA, TAINA ANGELIQUE | REDACTED | | | | REDACTED | | | |
| RIVERA, THALIA | REDACTED | | | | REDACTED | | | |
| RIVERA, YESTENY | REDACTED | | | | REDACTED | | | |
| RIVERA, YVONNE M. | REDACTED | | | | REDACTED | | | |
| RIVERA, ZULIMAR | REDACTED | | | | REDACTED | | | |
| RIVERS, DAMION J | REDACTED | | | | REDACTED | | | |
| RIVERS, RIC-SHANDA DENISE | REDACTED | | | | REDACTED | | | |
| RIVERSIDE PARK CONSERVANCY | 475 RIVERSIDE DRIVE SUITE 455 | | | | NEW YORK | NY | 10115 | |
| RIVERSIDE SPECIALTY FOODS, INC. | 32 INTERNATIONAL WAY | | | | LAWRENCE | MA | 01843 | |
| RIVERSO, RALPH GINO | REDACTED | | | | REDACTED | | | |
| RIVIERA RAVIOLI, INC. | P.O. BOX 316 | | | | WESTFARMS STATION | NY | 10460 | |
| RIZKI, MAAZ | REDACTED | | | | REDACTED | | | |
| RIZVANI CITRUS | 67 AHNERT AVE | | | | N. HALEDON | NJ | 07508 | |
| RIZZI, ROBERT J | REDACTED | | | | REDACTED | | | |
| RIZZO MAZON, EDWIN R | REDACTED | | | | REDACTED | | | |
| RIZZO, JOSEPH D | REDACTED | | | | REDACTED | | | |
| RIZZO, KATIE ELIZABETH | REDACTED | | | | REDACTED | | | |
| RIZZUTO, NICOLE KRISTEN | REDACTED | | | | REDACTED | | | |
| RLB FOOD DISTRIBUTORS | 2 DEDRICK PL | | | | WEST CALDWELL | NJ | 07007 | |
| ROA ESTEVEZ, JORGE | REDACTED | | | | REDACTED | | | |
| ROACH, KAHEEM M | REDACTED | | | | REDACTED | | | |
| ROACH, MELODY A | REDACTED | | | | REDACTED | | | |
| ROACH, STEPHANIE RACHEL | REDACTED | | | | REDACTED | | | |
| ROAR BEVERAGES LLC | 310 NEW YORK AVENUE | | | | HUNTINGTON | NY | 11743 | |
| ROBARDS, DAVID | REDACTED | | | | REDACTED | | | |
| ROBASSON, BERLINE A | REDACTED | | | | REDACTED | | | |
| ROBERSON, ALMONICA | REDACTED | | | | REDACTED | | | |
| ROBERT KARP CONTAINER CORP. | PO BOX 707 | | | | BAYONNE | NJ | 07002 | |
| ROBERT REISER & CO., INC. | 725 DEDHAM STREET | | | | CANTON | MA | 02021 | |
| ROBERTS BALLARD, LAUREN | REDACTED | | | | REDACTED | | | |
| ROBERTS, ANDRE T. | REDACTED | | | | REDACTED | | | |
| ROBERTS, DOMINIQUE | REDACTED | | | | REDACTED | | | |
| ROBERTS, GARY | REDACTED | | | | REDACTED | | | |
| ROBERTS, JERMAR WILLIAM | REDACTED | | | | REDACTED | | | |
| ROBERTS, JISELLE A | REDACTED | | | | REDACTED | | | |
| ROBERTS, JOSEPH M | REDACTED | | | | REDACTED | | | |
| ROBERTS, ROSEANN M | REDACTED | | | | REDACTED | | | |
| ROBERTS, WELLESLEY | REDACTED | | | | REDACTED | | | |
| ROBERTSON, JAMESAVERY LEE | REDACTED | | | | REDACTED | | | |
| ROBINSON FRESH | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| ROBINSON, ABYANA K | REDACTED | | | | REDACTED | | | |
| ROBINSON, ANTHONY L | REDACTED | | | | REDACTED | | | |
| ROBINSON, AVERY K | REDACTED | | | | REDACTED | | | |
| ROBINSON, BRANDON O | REDACTED | | | | REDACTED | | | |
| ROBINSON, CHANTEL | REDACTED | | | | REDACTED | | | |
| ROBINSON, CHERYL | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp, et al. Case No. 16-11241 (mew) (Jointly Administered)
Consolidated creditor matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, CHRISTINE L | REDACTED | | | | REDACTED | | | |
| ROBINSON, CLEVELAND | REDACTED | | | | REDACTED | | | |
| ROBINSON, DELIA D | REDACTED | | | | REDACTED | | | |
| ROBINSON, ERIC LAMONT | REDACTED | | | | REDACTED | | | |
| ROBINSON, FAITH D | REDACTED | | | | REDACTED | | | |
| ROBINSON, JOSEPH | REDACTED | | | | REDACTED | | | |
| ROBINSON, KALIQ ANGEL | REDACTED | | | | REDACTED | | | |
| ROBINSON, KEANNA T | REDACTED | | | | REDACTED | | | |
| ROBINSON, KEITH J. | REDACTED | | | | REDACTED | | | |
| ROBINSON, LEMUEL DUANE | REDACTED | | | | REDACTED | | | |
| ROBINSON, LINDSAY | REDACTED | | | | REDACTED | | | |
| ROBINSON, LOREAL ANTOINETTE | REDACTED | | | | REDACTED | | | |
| ROBINSON, OCTAVIA | REDACTED | | | | REDACTED | | | |
| ROBINSON, QUAMINE DAWSON | REDACTED | | | | REDACTED | | | |
| ROBINSON, RACHEL D. | REDACTED | | | | REDACTED | | | |
| ROBINSON, RAHELI D | REDACTED | | | | REDACTED | | | |
| ROBINSON, REBECCA | REDACTED | | | | REDACTED | | | |
| ROBINSON, RICHARD ALBERTO | REDACTED | | | | REDACTED | | | |
| ROBINSON, SADE D | REDACTED | | | | REDACTED | | | |
| ROBINSON, STARKEHA | REDACTED | | | | REDACTED | | | |
| ROBINSON, TIMMARA P | REDACTED | | | | REDACTED | | | |
| ROBINSON, TIMOTHY L | REDACTED | | | | REDACTED | | | |
| ROBISON, CYNTHIA L | REDACTED | | | | REDACTED | | | |
| ROBLEDO, JOSE G. | REDACTED | | | | REDACTED | | | |
| ROBLES CASTRO, BEATRIZ | REDACTED | | | | REDACTED | | | |
| ROBLES CASTRO, MARIBEL | REDACTED | | | | REDACTED | | | |
| ROBLES JUAREZ, YOLANDA | REDACTED | | | | REDACTED | | | |
| ROBLES, BEATRIZ | REDACTED | | | | REDACTED | | | |
| ROBLES, FRANKLIN | REDACTED | | | | REDACTED | | | |
| ROBLES, HENRY E | REDACTED | | | | REDACTED | | | |
| ROBLES-CASTRO, MARIBEL | REDACTED | | | | REDACTED | | | |
| ROBLES-JUAREZ, YOLANDA | REDACTED | | | | REDACTED | | | |
| ROBLES-QUIJANO, ANDREA | REDACTED | | | | REDACTED | | | |
| ROBT T COCHRAN & CO INC | 408-412 NYC TERMINAL MKT | | | | BRONX | NY | 10474 | |
| ROCA, JUDELKA T | REDACTED | | | | REDACTED | | | |
| ROCAL | 12 ROUTE DE LAZY BP 28 | | | | SAINT BENOIT SUR-LOIRE | | 45730 | FRANCE |
| ROCHE, KEVIN | REDACTED | | | | REDACTED | | | |
| ROCKET FARMS HERBS, INC | PO BOX 398104 | | | | SAN FRANCISCO | CA | 94139-8104 | |
| ROCKLAND BAKERY | 94 DEMAREST MILL ROAD WEST | | | | NANUET | NY | 10954 | |
| ROCKLAND COUNTY COMMISSIONER OF FINANCE | 18 NEW HEMPSTEAD ROAD, 6TH FLOOR | | | | NEW CITY | NY | 10956 | |
| RODERICK, YVONNA D | REDACTED | | | | REDACTED | | | |
| RODGERS, DIAMOND S. | REDACTED | | | | REDACTED | | | |
| RODGERS, EILLEEN | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ BALLINAS, PEDRO | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ DE MARTI, ANNA D | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ DURAN, JUAN | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ ERAZO, HILDA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ FERNANDEZ, CARLOS DE JESUS | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ GONZALEZ, RANDY J | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ HERNANDEZ, MARTHA L. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ JR, LEANDRO | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ PENA, DALINA ANN | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ PEREZ, FABIAN | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ PEREZ, RUBEN | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ PICHARDO, IRIS YOLANDA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ SANCHEZ, FLORES ANTONIO | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ URUETA, CARLOS | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ADALBERTO | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ALAN ROMEO | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ALEX | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ALEXANDER | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ALEXANDRA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ALINA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ANTHONY | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ANTHONY | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ANTONIO | REDACTED | | | | REDACTED | | | |

16-11241-mew    Doc 83    Filed 05/16/16    Entered 05/16/16 22:47:32    Main Document
Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated list of Creditors
Pg 146 of 190

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RODRIGUEZ, ANTONIO B. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ARIS E | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, BEATRIZ C | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, BIENVENIDO | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, BRIAN | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, CARLOS A | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, CARLOS M. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, CHRISTIAN C. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, CHRISTOPHER ANGEL | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, CRISTINA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, DANIEL | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, DANNY | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, DAVID D. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, DAWING | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, DIOSEL A | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, EDWARD AMADO | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, EDWARDO R. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, EDWIN | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ELIA E | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ELISA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ELIZABETH A | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, EMILY S | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, FERNANDO C. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, FERNANDO J | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, HAYDEE | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, HAYLEY | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, HECTOR | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ILAURA MARIA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, IRAN | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ISAMARY | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JAMES | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JARITZA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JEANNETTE | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JEFFREY I | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JENNIFER | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JESSICA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JHOEL | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JOE | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JOHANNA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JONATHAN J. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JOSE | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JOSE A | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JOSE L | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JOSE LUIZ | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JOSEPH B | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JOSHUA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JOSSANNA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JUAN | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JUAN D | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, JULIO CESAR | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, KATHERINE | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, KRISTAL A | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, LEONARDO | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, LINDA M | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, LORENZO | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, LUIS | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, LUIS A | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, MARC A | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, MARCO A. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, MARCOS | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, MARIA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, MARISOL | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, MASSIEL | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, MELISSA S | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, MERCEDES C. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, MOISES | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, NARCISA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, NIDIA M | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, OLGA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, OMAR | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ONASIS | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ORLANDO | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, PEDRO D. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, PETER GABRIEL | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, RAFAEL | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, RAFAEL | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, RAFAEL E | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, RENE | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, REYNI A | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ROBERTO A | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ROBIN L | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, RONALD R | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, RONALD RONNY | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ROSA A. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ROSA M. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ROSANNA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ROSANNA E. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, ROSANNY | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, RUBEN E | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, SANDRO | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, SAPHIRE V. | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, SEGUNDO E | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, SHANELL | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, STEPHANIE | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, STEPHANIE | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, VANESSA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, VICTOR | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ, WANDA I | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ-BRAND, FRANCISCO | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ-MORALES, PATRICIA | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ-PEREZ, JIMMY ELOY | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ-SALAZAR, JAHIR | REDACTED | | | | REDACTED | | | |
| RODRIGUEZ-SORIANO, VICTOR A | REDACTED | | | | REDACTED | | | |
| ROED, RICHARD M | REDACTED | | | | REDACTED | | | |
| ROGAN, STEPHEN F | REDACTED | | | | REDACTED | | | |
| ROGAWSKI, RYAN GARY | REDACTED | | | | REDACTED | | | |
| ROGERS FAMILY COFFEE CO. | 1731 AVIATION BLVD | | | | LINCOLN | CA | 95648 | |
| ROGERS FAMILY COFFEE CO. | ATTN: KATHY HYBSCH | 1731 AVIATION BOULEVARD | | | LINCOLN | CA | 95648 | |
| ROGERS, AJA B | REDACTED | | | | REDACTED | | | |
| ROGERS, CORDARO B. | REDACTED | | | | REDACTED | | | |
| ROGERS, JACK | REDACTED | | | | REDACTED | | | |
| ROGERS, JAMES A | REDACTED | | | | REDACTED | | | |
| ROGERS, JESSICA O | REDACTED | | | | REDACTED | | | |
| ROGERS, OCTAVIO ALEJANDRO | REDACTED | | | | REDACTED | | | |
| ROGERS, TEMPESTT TENAY | REDACTED | | | | REDACTED | | | |
| ROHENA CAMACHO, GREGORIO | REDACTED | | | | REDACTED | | | |
| ROIDIS, DIMITRIOS | REDACTED | | | | REDACTED | | | |
| ROJAS ALEJO, FAUSTO P. | REDACTED | | | | REDACTED | | | |
| ROJAS TAPIA, FLOR E | REDACTED | | | | REDACTED | | | |
| ROJAS ZEFERINO, GENARO | REDACTED | | | | REDACTED | | | |
| ROJAS, ANA L. | REDACTED | | | | REDACTED | | | |
| ROJAS, DANIEL W | REDACTED | | | | REDACTED | | | |
| ROJAS, HENRY SANTIAGO | REDACTED | | | | REDACTED | | | |
| ROJAS, JUAN C | REDACTED | | | | REDACTED | | | |
| ROJAS, JULIO CESAR | REDACTED | | | | REDACTED | | | |
| ROJAS, ROSARIO E | REDACTED | | | | REDACTED | | | |
| ROJAS, YAMIL V | REDACTED | | | | REDACTED | | | |
| ROJAS, ZANDRA J | REDACTED | | | | REDACTED | | | |
| ROJEK, PETER | REDACTED | | | | REDACTED | | | |
| ROLAND, NORWOOD | REDACTED | | | | REDACTED | | | |
| ROLDAN RODRIGUEZ, MIGUEL | REDACTED | | | | REDACTED | | | |
| ROLDAN, JESSICA | REDACTED | | | | REDACTED | | | |
| ROLDAN, JOSE ANTONIO | REDACTED | | | | REDACTED | | | |
| ROLDAN, JOSE L | REDACTED | | | | REDACTED | | | |
| ROLDAN, LUCIO | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ROLDAN-ROSALES, MARIA A | REDACTED | | | | REDACTED | | | |
| ROLF JENSEN & ASSOCIATES, P.E.P.C. | 360 W. 31ST STREET | SUITE 900 | | | NEW YORK | NY | 10001 | |
| ROLLE, DANISHA A | REDACTED | | | | REDACTED | | | |
| ROLLING, KELVIN L | REDACTED | | | | REDACTED | | | |
| ROLLINS, EAKIA E | REDACTED | | | | REDACTED | | | |
| ROLLINS, JONATHAN J | REDACTED | | | | REDACTED | | | |
| ROMAN PRODUCE INC | PO BOX 320638 | | | | BROOKLYN | NY | 11232-0638 | |
| ROMAN, BARRINGTON W. | REDACTED | | | | REDACTED | | | |
| ROMAN, BRANDON P. | REDACTED | | | | REDACTED | | | |
| ROMAN, DANIELLE DIANE | REDACTED | | | | REDACTED | | | |
| ROMAN, EDWIN | REDACTED | | | | REDACTED | | | |
| ROMAN, ERIK M. | REDACTED | | | | REDACTED | | | |
| ROMAN, RICH | REDACTED | | | | REDACTED | | | |
| ROMAN, RICHIE | REDACTED | | | | REDACTED | | | |
| ROMAN, ROSA L | REDACTED | | | | REDACTED | | | |
| ROMAN, ZSAZSA | REDACTED | | | | REDACTED | | | |
| ROMANO, ANTHONY | REDACTED | | | | REDACTED | | | |
| ROMANO, ANTHONY | REDACTED | | | | REDACTED | | | |
| ROMANO, EMILIO A | REDACTED | | | | REDACTED | | | |
| ROMANO, JUWAN CARLOS | REDACTED | | | | REDACTED | | | |
| ROMANO, RUDOLPH | REDACTED | | | | REDACTED | | | |
| ROMEO, CHRISTOPHER D | REDACTED | | | | REDACTED | | | |
| ROMERO GUTIERREZ, JENNIFER | REDACTED | | | | REDACTED | | | |
| ROMERO REMACHE, ZOILA | REDACTED | | | | REDACTED | | | |
| ROMERO ROSAS, MICAELA | REDACTED | | | | REDACTED | | | |
| ROMERO SORTO, MARIA FELICITA | REDACTED | | | | REDACTED | | | |
| ROMERO, ANDRES | REDACTED | | | | REDACTED | | | |
| ROMERO, ANTHONY AMABLE | REDACTED | | | | REDACTED | | | |
| ROMERO, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| ROMERO, DANNY | REDACTED | | | | REDACTED | | | |
| ROMERO, ERICK | REDACTED | | | | REDACTED | | | |
| ROMERO, GERTRUDIS M. | REDACTED | | | | REDACTED | | | |
| ROMERO, HENRY M | REDACTED | | | | REDACTED | | | |
| ROMERO, JOEL | REDACTED | | | | REDACTED | | | |
| ROMERO, LAURA V | REDACTED | | | | REDACTED | | | |
| ROMERO, LUIS A | REDACTED | | | | REDACTED | | | |
| ROMERO, MARK | REDACTED | | | | REDACTED | | | |
| ROMERO, OMAR | REDACTED | | | | REDACTED | | | |
| ROMERO, RAFAEL | REDACTED | | | | REDACTED | | | |
| ROMERO, SARA MERCEDES | REDACTED | | | | REDACTED | | | |
| ROOKS, HANNAH | REDACTED | | | | REDACTED | | | |
| ROOSEVELT FIELD W.D. | 1995 PROSPECT AVENUE | | | | EAST MEADOW | NY | 11554 | |
| ROQUE, CERELYS V | REDACTED | | | | REDACTED | | | |
| RORIE, BETTY A | REDACTED | | | | REDACTED | | | |
| ROSA CHATZIS | REDACTED | | | | REDACTED | | | |
| ROSA DISTRIBUTORS LLC | PO BOX 430 | | | | BANTAM | CT | 06750 | |
| ROSA MEXICANO | 846 7TH AVE | | | | NEW YORK | NY | 10019 | |
| ROSA RIVERA, WILLIAM | REDACTED | | | | REDACTED | | | |
| ROSA, ANGEL E | REDACTED | | | | REDACTED | | | |
| ROSA, ANGELICA | REDACTED | | | | REDACTED | | | |
| ROSA, CYNTHIA C | REDACTED | | | | REDACTED | | | |
| ROSA, ISAIAH G | REDACTED | | | | REDACTED | | | |
| ROSA, LUIS | REDACTED | | | | REDACTED | | | |
| ROSA, ROLANDO ALLEN | REDACTED | | | | REDACTED | | | |
| ROSADO, ADRIENNE A | REDACTED | | | | REDACTED | | | |
| ROSADO, GENESIS R | REDACTED | | | | REDACTED | | | |
| ROSADO, JAIME | REDACTED | | | | REDACTED | | | |
| ROSADO, JESUS | REDACTED | | | | REDACTED | | | |
| ROSADO, MANUEL | REDACTED | | | | REDACTED | | | |
| ROSADO, RAQUEL | REDACTED | | | | REDACTED | | | |
| ROSADO, VICTOR | REDACTED | | | | REDACTED | | | |
| ROSALES, NATIVIDAD | REDACTED | | | | REDACTED | | | |
| ROSARIO - ALLENDE, MIGUEL ANGEL | REDACTED | | | | REDACTED | | | |
| ROSARIO FABIAN, MIDALISSI E. | REDACTED | | | | REDACTED | | | |
| ROSARIO MARTINEZ, JUAN JOSE | REDACTED | | | | REDACTED | | | |
| ROSARIO VALENTIN, MARCOS A. | REDACTED | | | | REDACTED | | | |
| ROSARIO, ALEXIS | REDACTED | | | | REDACTED | | | |
| ROSARIO, ALEXIS ALEINA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO, AMANI T | REDACTED | | | | REDACTED | | | |
| ROSARIO, CHRISTINE M | REDACTED | | | | REDACTED | | | |
| ROSARIO, CREDIS D | REDACTED | | | | REDACTED | | | |
| ROSARIO, DESIRAY M | REDACTED | | | | REDACTED | | | |
| ROSARIO, EDWARD R | REDACTED | | | | REDACTED | | | |
| ROSARIO, EVELYN | REDACTED | | | | REDACTED | | | |
| ROSARIO, EVELYNA | REDACTED | | | | REDACTED | | | |
| ROSARIO, INDIRA | REDACTED | | | | REDACTED | | | |
| ROSARIO, JASON | REDACTED | | | | REDACTED | | | |
| ROSARIO, JESSIE | REDACTED | | | | REDACTED | | | |
| ROSARIO, JOHANNA | REDACTED | | | | REDACTED | | | |
| ROSARIO, JOSHUA | REDACTED | | | | REDACTED | | | |
| ROSARIO, KATERIN M | REDACTED | | | | REDACTED | | | |
| ROSARIO, KEVIN | REDACTED | | | | REDACTED | | | |
| ROSARIO, MARINES | REDACTED | | | | REDACTED | | | |
| ROSARIO, MARINO | REDACTED | | | | REDACTED | | | |
| ROSARIO, NELSON | REDACTED | | | | REDACTED | | | |
| ROSARIO, RHADAMES | REDACTED | | | | REDACTED | | | |
| ROSARIO, ROSALBA | REDACTED | | | | REDACTED | | | |
| ROSARIO, RYAN | REDACTED | | | | REDACTED | | | |
| ROSARIO, SANDY J. | REDACTED | | | | REDACTED | | | |
| ROSARIO, SANTOS | REDACTED | | | | REDACTED | | | |
| ROSARIO, VICTOR J. | REDACTED | | | | REDACTED | | | |
| ROSARIO, WILFREDO | REDACTED | | | | REDACTED | | | |
| ROSARIO, WILMER J | REDACTED | | | | REDACTED | | | |
| ROSAS, ARNULFO | REDACTED | | | | REDACTED | | | |
| ROSAS, GIOVANI | REDACTED | | | | REDACTED | | | |
| ROSE ASSOCIATES | ATTN: EDWARD DONNELLY | 200 MADISON AVE, 5TH FLOOR | | | NEW YORK | NY | 10016 | |
| ROSE ELYSEE | REDACTED | | | | REDACTED | | | |
| ROSE, CHAUNCEY LAZAR | REDACTED | | | | REDACTED | | | |
| ROSEBORO, JEFFREY | REDACTED | | | | REDACTED | | | |
| ROSEBORO, LARRY DONELL | REDACTED | | | | REDACTED | | | |
| ROSEGREEN, JODY R. | REDACTED | | | | REDACTED | | | |
| ROSEN, PENNY | REDACTED | | | | REDACTED | | | |
| ROSENBAUM DESIGN GROUP | 2001 MARCUS AVE LOBBY EAST WING | | | | LAKE SUCCESS | NY | 11042-1011 | |
| ROSENBERG, ETHAN KRAIG | REDACTED | | | | REDACTED | | | |
| ROSENBERG, RICHARD | REDACTED | | | | REDACTED | | | |
| ROSENBLUM, MARCY | REDACTED | | | | REDACTED | | | |
| ROSENZWEIG, MATTHEW | REDACTED | | | | REDACTED | | | |
| ROSERO, FAUSTO | REDACTED | | | | REDACTED | | | |
| ROSETE, EDUARDO | REDACTED | | | | REDACTED | | | |
| ROSO, WARGNER | REDACTED | | | | REDACTED | | | |
| ROSS ARONSTAM & MORITZ LLP | 100 S. WEST STREET, SUITE 400 | | | | WILMINGTON | DE | 19801 | |
| ROSS, AMIN K | REDACTED | | | | REDACTED | | | |
| ROSS, JORON A. | REDACTED | | | | REDACTED | | | |
| ROSS, LASHAWNA | REDACTED | | | | REDACTED | | | |
| ROSS, MORDECHAI Y. | REDACTED | | | | REDACTED | | | |
| ROSSI, JOHN | REDACTED | | | | REDACTED | | | |
| ROSSY, EVETTE E | REDACTED | | | | REDACTED | | | |
| ROTOLO, JAKE THOMAS | REDACTED | | | | REDACTED | | | |
| ROUFAI, KAHHAR | REDACTED | | | | REDACTED | | | |
| ROUSSEAU, FAE | REDACTED | | | | REDACTED | | | |
| ROUSSEAU, TROY | REDACTED | | | | REDACTED | | | |
| ROWE, DESMOND H | REDACTED | | | | REDACTED | | | |
| ROWE, TANEIKA M | REDACTED | | | | REDACTED | | | |
| ROWELL, CHRISTOPHER M | REDACTED | | | | REDACTED | | | |
| ROY, CHRISTINA M. | REDACTED | | | | REDACTED | | | |
| ROY, RAHUL | REDACTED | | | | REDACTED | | | |
| ROYAL 89 PARKING LLC | 200-210 EAST 89 STREET | | | | NEW YORK | NY | 10128 | |
| ROYAL FOOD | 47-15 33RD ST | | | | LONG ISLAND CITY | NY | 11101 | |
| ROYAL ICE CREAM COMPANY (D/B/A PIERRE'S) | ATTN: SHELLEY ROTH | 6200 EUCLID AVENUE | | | CLEVELAND | OH | 44103 | |
| ROYAL PUMP SERVICES | 104 JAMAICA AVE | | | | BROOKLYN | NY | 11207 | |
| ROYAL WINES CORP. | 63-65 LE FANTE WAY | PO BOX 17 | | | BAYONNE | NJ | 07002 | |
| ROYSTER, JARRETT | REDACTED | | | | REDACTED | | | |
| ROZIER, ALYSE TYLER | REDACTED | | | | REDACTED | | | |
| ROZON, BRIGITTE | REDACTED | | | | REDACTED | | | |
| RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RSUI- CRUMP | 5555 TRIANGLE PKWY | SUITE 400 | | | NORCROSS | GA | 30092 | |
| RUANO, ARMANDO | REDACTED | | | | REDACTED | | | |
| RUANO, KASSANDRA J | REDACTED | | | | REDACTED | | | |
| RUANO, OSCAR A | REDACTED | | | | REDACTED | | | |
| RUB JOE MEAT | 1708 ESPLANADE, APT 2 | | | | REDONDO BEACH | CA | 90277 | |
| RUBAN, SANDY | REDACTED | | | | REDACTED | | | |
| RUBBAIR DOOR | 100 GROTON SHIRLEY RD | | | | AYER | MA | 01432 | |
| RUBENAU, JOHN R | REDACTED | | | | REDACTED | | | |
| RUBIN BROOKS & SONS, INC. | NYC TERMINAL MARKET | ROW A147-148 | | | BRONX | NY | 10474-7376 | |
| RUBIN BROTHERS PRODUCE CORP. | NYC TERMINAL MAREKT | ROW A147-148 | | | BRONX | NY | 10474 | |
| RUBIO, IRAIS | REDACTED | | | | REDACTED | | | |
| RUBIO, JON A | REDACTED | | | | REDACTED | | | |
| RUBSCHLAGER BAKING CORP. | 3220 W GRAND AVE | | | | CHICAGO | IL | 60651 | |
| RUDD, KIANZA | REDACTED | | | | REDACTED | | | |
| RUDDER, TAMIKA | REDACTED | | | | REDACTED | | | |
| RUEDA HERNANDEZ, ALICIA N | REDACTED | | | | REDACTED | | | |
| RUETSCH, KYLE | REDACTED | | | | REDACTED | | | |
| RUF, CRAIG M | REDACTED | | | | REDACTED | | | |
| RUFFIN, GARRETT A. | REDACTED | | | | REDACTED | | | |
| RUFO, CRISTINA K | REDACTED | | | | REDACTED | | | |
| RUGBY-HONERKAMP LLC | 500 OAKPOINT AVE | | | | BRONX | NY | 10474 | |
| RUGERIO-MENDIETA, ABELARDO | REDACTED | | | | REDACTED | | | |
| RUGGIERO, FRANK E | REDACTED | | | | REDACTED | | | |
| RUGGIERO, MICHAEL WILLIAM | REDACTED | | | | REDACTED | | | |
| RUGGIERO, PHILIP R | REDACTED | | | | REDACTED | | | |
| RUGGIERO, SUSAN A | REDACTED | | | | REDACTED | | | |
| RUIZ CARRILLOS, CAROLINA M | REDACTED | | | | REDACTED | | | |
| RUIZ RENGIFO, RUTH R | REDACTED | | | | REDACTED | | | |
| RUIZ, ANA | REDACTED | | | | REDACTED | | | |
| RUIZ, ANAIS L. | REDACTED | | | | REDACTED | | | |
| RUIZ, AWILDA | REDACTED | | | | REDACTED | | | |
| RUIZ, CARLOS | REDACTED | | | | REDACTED | | | |
| RUIZ, DESIREE M | REDACTED | | | | REDACTED | | | |
| RUIZ, ELDA M | REDACTED | | | | REDACTED | | | |
| RUIZ, FERNANDO | REDACTED | | | | REDACTED | | | |
| RUIZ, FRANCISCA J. | REDACTED | | | | REDACTED | | | |
| RUIZ, GELSON | REDACTED | | | | REDACTED | | | |
| RUIZ, GIOVANNIE | REDACTED | | | | REDACTED | | | |
| RUIZ, GLORIA C | REDACTED | | | | REDACTED | | | |
| RUIZ, ISAURA | REDACTED | | | | REDACTED | | | |
| RUIZ, JOHN | REDACTED | | | | REDACTED | | | |
| RUIZ, JOLIET J | REDACTED | | | | REDACTED | | | |
| RUIZ, JOSE E | REDACTED | | | | REDACTED | | | |
| RUIZ, JOSE L | REDACTED | | | | REDACTED | | | |
| RUIZ, LUCIO | REDACTED | | | | REDACTED | | | |
| RUIZ, LUIS | REDACTED | | | | REDACTED | | | |
| RUIZ, MABEL S | REDACTED | | | | REDACTED | | | |
| RUIZ, MICHAEL J. | REDACTED | | | | REDACTED | | | |
| RUIZ, MIGUEL J | REDACTED | | | | REDACTED | | | |
| RUIZ, STEPHANIE V | REDACTED | | | | REDACTED | | | |
| RUIZ, TIFFANY CHRISTINE | REDACTED | | | | REDACTED | | | |
| RUIZ, ZULEYMA E | REDACTED | | | | REDACTED | | | |
| RUIZ-GARCIA, RAMIRO | REDACTED | | | | REDACTED | | | |
| RUPA, SYEDA S. | REDACTED | | | | REDACTED | | | |
| RUPE, DILLON F | REDACTED | | | | REDACTED | | | |
| RUPEL, DANIEL J. | REDACTED | | | | REDACTED | | | |
| RUSH, MICHAEL | REDACTED | | | | REDACTED | | | |
| RUSH, WINSTON J | REDACTED | | | | REDACTED | | | |
| RUSHING, JAKERE | REDACTED | | | | REDACTED | | | |
| RUSHMORE, ZEQUANNA L | REDACTED | | | | REDACTED | | | |
| RUSHNECK PROVISIONS | 561 Linda Ave. | | | | Thornwood | NY | 10594 | |
| RUSSELL REYNOLDS ASSOCIATES INC | CHURCH STREET STATION | PO BOX 6427 | | | NEW YORK | NY | 10249-6427 | |
| RUSSELL SHAY, SAMANTRHA T | REDACTED | | | | REDACTED | | | |
| RUSSELL, DAJON C | REDACTED | | | | REDACTED | | | |
| RUSSELL, LONIECE | REDACTED | | | | REDACTED | | | |
| RUSSELL, ROBERT M | REDACTED | | | | REDACTED | | | |
| RUSSELL, WINTER | REDACTED | | | | REDACTED | | | |
| RUSSO, DIANE | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| RUSSO, GIANMARCO | REDACTED | | | | REDACTED | | | |
| RUSSOLESE, JESSICA | REDACTED | | | | REDACTED | | | |
| RUSSOLESE, SARA | REDACTED | | | | REDACTED | | | |
| RUTLEDGE, TISLAM F | REDACTED | | | | REDACTED | | | |
| RUZIC, ROBERT | REDACTED | | | | REDACTED | | | |
| RY, RATHY | REDACTED | | | | REDACTED | | | |
| RYAN, CHANEL S | REDACTED | | | | REDACTED | | | |
| RYAN, DANIEL JAMES | REDACTED | | | | REDACTED | | | |
| RYAN, KYLE BRADY | REDACTED | | | | REDACTED | | | |
| S BERTRAM INC | PO BOX 839 | | | | LAKEWOOD | NJ | 08701 | |
| S&P | ATTN: GENERAL COUNSEL | 225 FRANKLIN STREET | 15TH FLOOR | | BOSTON | MA | 02110 | |
| S&S FIRE SUPPRESSION SYSTEMS INC | 425 WESTERN HIGHWAY | | | | TAPPAN | NY | 10983 | |
| S&S FIRE SUPPRESSION SYSTEMS INC | ATTN: STEVEN J. SCHELL | 425 WESTERN HIGHWAY | | | TAPPAN | NY | 10983 | |
| S.A.B MECHANICAL LLC | 8 PEGASUS DRIVE | | | | TINTON FALLS | NJ | 07724 | |
| S.A.S. ESTOUBLON CHATEAU | ROUTE DE MAUSSANE | | | | FONTVIELLE | | 13390 | FRANCE |
| S.KATZMAN PRODUCE | STORES 153-157 ROW A | HUNTS POINT MARKET | | | BRONX | NY | 10474 | |
| SAABEDRA, OSCAR | REDACTED | | | | REDACTED | | | |
| SAAD, MOGID M | REDACTED | | | | REDACTED | | | |
| SABAL, NORMAN J. | REDACTED | | | | REDACTED | | | |
| SABANERO NY DISTRIBUTION CORP | 19-34 38TH ST | | | | ASTORIA | NY | 11105 | |
| SABOR DE ESPANA 2009, SL | PEREZ DE CASTRO, 2 | | | | CORDOBA | | 14003 | SPAIN |
| SACCO, GABRIELLE A | REDACTED | | | | REDACTED | | | |
| SACKO, SALIMATA | REDACTED | | | | REDACTED | | | |
| SACLOLO, RODLYN | REDACTED | | | | REDACTED | | | |
| SADAAR, ERROL R. | REDACTED | | | | REDACTED | | | |
| SAF-GARD SAFETY SHOE CO. | 2701 PATTERSON ST | PO BOX 10379 | | | GREENSBORO | NC | 27404 | |
| SAFRATH, BETH ANN | REDACTED | | | | REDACTED | | | |
| SAGLIMBENI, LEAH M | REDACTED | | | | REDACTED | | | |
| SAHADI FINE FOODS | 4215 1ST AVE | | | | BROOKLYN | NY | 11232 | |
| SAHMANOVIC, HERMINA | REDACTED | | | | REDACTED | | | |
| SAHUSILAWANI, DONNY | REDACTED | | | | REDACTED | | | |
| SAINT BARNABAS MEDICAL CENTER FOUNDATION | 95 OLD SHORT HILLS ROAD | | | | WEST ORANGE | NJ | 07052 | |
| SAINT HILLAIRE, STEPHANIE | REDACTED | | | | REDACTED | | | |
| SAINT LEGER, MARC ERICK | REDACTED | | | | REDACTED | | | |
| SAINT THOMAS, PELEGE | REDACTED | | | | REDACTED | | | |
| SAINT VIL, BIKEN G | REDACTED | | | | REDACTED | | | |
| SAINTELUS, JEAN RAYMOND | REDACTED | | | | REDACTED | | | |
| SAINT-LOUIS, RUDY D | REDACTED | | | | REDACTED | | | |
| SAINVIL, JULES | REDACTED | | | | REDACTED | | | |
| SAKHO, MBARA | REDACTED | | | | REDACTED | | | |
| SAKO, MOUSSA | REDACTED | | | | REDACTED | | | |
| SALAMANCA T., JOSE L. | REDACTED | | | | REDACTED | | | |
| SALAME, JOE G | REDACTED | | | | REDACTED | | | |
| SALAS HERNANDEZ, CEFERINO | REDACTED | | | | REDACTED | | | |
| SALAS, ANDY | REDACTED | | | | REDACTED | | | |
| SALAS, JORGE | REDACTED | | | | REDACTED | | | |
| SALAS, MIGUEL | REDACTED | | | | REDACTED | | | |
| SALAZAR PAULINO, ROBERT R | REDACTED | | | | REDACTED | | | |
| SALAZAR, ALANNA | REDACTED | | | | REDACTED | | | |
| SALAZAR, DAVID | REDACTED | | | | REDACTED | | | |
| SALAZAR, DELIA NANCY | REDACTED | | | | REDACTED | | | |
| SALAZAR, JACK ENRIQUE | REDACTED | | | | REDACTED | | | |
| SALCEDO GARCIA, ZULAIKA | REDACTED | | | | REDACTED | | | |
| SALCEDO, MARIA FERNANDA | REDACTED | | | | REDACTED | | | |
| SALCEDO, RICCY | REDACTED | | | | REDACTED | | | |
| SALDIVAR, BENNY | REDACTED | | | | REDACTED | | | |
| SALEM BAKING CO. | 224 S. CHERRY STREET | | | | WINSTON-SALEM | NC | 27101 | |
| SALEM BOTANICALS | 100 CENTRAL SCHOOLHOUSE ROAD | | | | CARNEYS POINT | NJ | 08069 | |
| SALEM TRUCK LEASING, INC. | 9505 AVENUE D | | | | BROOKLYN | NY | 11236 | |
| SALESFORCE.COM INC. | ONE MARKET, SUITE 300 | | | | SAN FRANCISCO | CA | 94105 | |
| SALLEY, LATOYA A. | REDACTED | | | | REDACTED | | | |
| SALMERON, JACQUELYN M | REDACTED | | | | REDACTED | | | |
| SALOMONE, JOSEPH A | REDACTED | | | | REDACTED | | | |
| SALPA INC | 73 ARCH STREET | | | | GREENWICH | CT | 06830 | |
| SALTWORKS, INC. | 16240 WOODINVILLE-REDMOND ROAD NE | | | | WOODINVILLE | WA | 98072 | |
| SALVACION, ZACHARY FELIX | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SALVADOR, ARISMENDI | REDACTED | | | | REDACTED | | | |
| SALVADOR, TEOSVALDO | REDACTED | | | | REDACTED | | | |
| SALVATORE, SKYLAR SEAN | REDACTED | | | | REDACTED | | | |
| SALVIANO, LOGAN A. | REDACTED | | | | REDACTED | | | |
| SAMAKI, INC. | PO BOX 4009 | | | | WESTBROOKVILLE | NY | 12785 | |
| SAMAKI, INC. | PO BOX 554 | | | | WESTBROOKVILLE | NY | 12785 | |
| SAMATEH, LAMIN | REDACTED | | | | REDACTED | | | |
| SAMBE, MOUHAMADOU L. | REDACTED | | | | REDACTED | | | |
| SAMBOU, TOUSSAINT | REDACTED | | | | REDACTED | | | |
| SAME DAY DELIVERY SERVICE, INC. | PO BOX 3299 | | | | LONG ISLAND CITY | NY | 11103 | |
| SAMPSON, GARLAND M | REDACTED | | | | REDACTED | | | |
| SAMPSON, LEANDRA S | REDACTED | | | | REDACTED | | | |
| SAMSUZZAMAN, MD | REDACTED | | | | REDACTED | | | |
| SAMUEL ROSARIO, JIAD MARCEL | REDACTED | | | | REDACTED | | | |
| SAMUEL UNDERBERG INC. | 1784 ATLANTIC AVE | | | | BROOKLYN | NY | 11213 | |
| SAMUEL, TRAVIS L | REDACTED | | | | REDACTED | | | |
| SAMUELS, EBONIE | REDACTED | | | | REDACTED | | | |
| SAMUELS, MARCELLA S. | REDACTED | | | | REDACTED | | | |
| SAMUELS, VANIECE RHANAE | REDACTED | | | | REDACTED | | | |
| SAMUELS-WATSON, IVORIE | REDACTED | | | | REDACTED | | | |
| SANABRIA, ANTHONY W | REDACTED | | | | REDACTED | | | |
| SANABRIA, ESTELA | REDACTED | | | | REDACTED | | | |
| SANABRIA, FERNANDO | REDACTED | | | | REDACTED | | | |
| SANABRIA, ROSA | REDACTED | | | | REDACTED | | | |
| SANCHEZ AVELAR, HUGO | REDACTED | | | | REDACTED | | | |
| SANCHEZ DE JIMENEZ, RUTH ESTHER | REDACTED | | | | REDACTED | | | |
| SANCHEZ FERNANDEZ, MELISSA DEL CARMEN | REDACTED | | | | REDACTED | | | |
| SANCHEZ GONZALEZ, LIZ M | REDACTED | | | | REDACTED | | | |
| SANCHEZ JR, EGBERTO | REDACTED | | | | REDACTED | | | |
| SANCHEZ LOPEZ, BELKIS M. | REDACTED | | | | REDACTED | | | |
| SANCHEZ PENA, DANIEL | REDACTED | | | | REDACTED | | | |
| SANCHEZ PEREZ, ANEURY R. | REDACTED | | | | REDACTED | | | |
| SANCHEZ, ALAJANDRO | REDACTED | | | | REDACTED | | | |
| SANCHEZ, ANDRE | REDACTED | | | | REDACTED | | | |
| SANCHEZ, ANGEL | REDACTED | | | | REDACTED | | | |
| SANCHEZ, ANTONIO | REDACTED | | | | REDACTED | | | |
| SANCHEZ, DARWIN | REDACTED | | | | REDACTED | | | |
| SANCHEZ, DIMAS | REDACTED | | | | REDACTED | | | |
| SANCHEZ, DIOPOLDO | REDACTED | | | | REDACTED | | | |
| SANCHEZ, EDWIN | REDACTED | | | | REDACTED | | | |
| SANCHEZ, ELAINE | REDACTED | | | | REDACTED | | | |
| SANCHEZ, ELVIN | REDACTED | | | | REDACTED | | | |
| SANCHEZ, EMMANUEL | REDACTED | | | | REDACTED | | | |
| SANCHEZ, ENRIQUE | REDACTED | | | | REDACTED | | | |
| SANCHEZ, ENRIQUE | REDACTED | | | | REDACTED | | | |
| SANCHEZ, FRANCARLY | REDACTED | | | | REDACTED | | | |
| SANCHEZ, GLADYS D | REDACTED | | | | REDACTED | | | |
| SANCHEZ, INEZ | REDACTED | | | | REDACTED | | | |
| SANCHEZ, ISRAEL | REDACTED | | | | REDACTED | | | |
| SANCHEZ, JAN | REDACTED | | | | REDACTED | | | |
| SANCHEZ, JANET | REDACTED | | | | REDACTED | | | |
| SANCHEZ, JERRI | REDACTED | | | | REDACTED | | | |
| SANCHEZ, JOSE | REDACTED | | | | REDACTED | | | |
| SANCHEZ, JULIO CESAR | REDACTED | | | | REDACTED | | | |
| SANCHEZ, KEVIN JESUS | REDACTED | | | | REDACTED | | | |
| SANCHEZ, KRYSBELY HANAIRIS | REDACTED | | | | REDACTED | | | |
| SANCHEZ, LORI | REDACTED | | | | REDACTED | | | |
| SANCHEZ, LOURDES | REDACTED | | | | REDACTED | | | |
| SANCHEZ, LUIS | REDACTED | | | | REDACTED | | | |
| SANCHEZ, LUIS A | REDACTED | | | | REDACTED | | | |
| SANCHEZ, MANUEL J. | REDACTED | | | | REDACTED | | | |
| SANCHEZ, MARCELINO | REDACTED | | | | REDACTED | | | |
| SANCHEZ, MARIA E. | REDACTED | | | | REDACTED | | | |
| SANCHEZ, MARLON | REDACTED | | | | REDACTED | | | |
| SANCHEZ, MARTIN | REDACTED | | | | REDACTED | | | |
| SANCHEZ, MARTIN J | REDACTED | | | | REDACTED | | | |
| SANCHEZ, MELANIE | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SANCHEZ, MICHAEL | REDACTED | | | | REDACTED | | | |
| SANCHEZ, MISSAEL | REDACTED | | | | REDACTED | | | |
| SANCHEZ, NICHOLAS A | REDACTED | | | | REDACTED | | | |
| SANCHEZ, NICOLE RAQUEL | REDACTED | | | | REDACTED | | | |
| SANCHEZ, ORLIN XAVIER | REDACTED | | | | REDACTED | | | |
| SANCHEZ, RUPERTO | REDACTED | | | | REDACTED | | | |
| SANCHEZ, SAGRARIO | REDACTED | | | | REDACTED | | | |
| SANCHEZ, SALLY L. | REDACTED | | | | REDACTED | | | |
| SANCHEZ, SANDRA E. | REDACTED | | | | REDACTED | | | |
| SANCHEZ, SERGIO | REDACTED | | | | REDACTED | | | |
| SANCHEZ, SULADY CROOKE | REDACTED | | | | REDACTED | | | |
| SANCHEZ, TANAIRI | REDACTED | | | | REDACTED | | | |
| SANCHEZ, YUDELKA | REDACTED | | | | REDACTED | | | |
| SANCHEZ-BOLANOS, ANTONIO | REDACTED | | | | REDACTED | | | |
| SANCHEZ-ROSA, MICHAEL | REDACTED | | | | REDACTED | | | |
| SANCHEZ-SALAZAR, AURORA | REDACTED | | | | REDACTED | | | |
| SANCHO, GREGORY M. | REDACTED | | | | REDACTED | | | |
| SANDERS & CO LLC | PO BOX 683 | | | | MAYSVILLE | KY | 41056 | |
| SANDERS, BRANDON C. | REDACTED | | | | REDACTED | | | |
| SANDERS, CHARLENE S. | REDACTED | | | | REDACTED | | | |
| SANDERS, HASAND R | REDACTED | | | | REDACTED | | | |
| SANDERS, KHADIDRA | REDACTED | | | | REDACTED | | | |
| SANDERS, MICHAEL DANA | REDACTED | | | | REDACTED | | | |
| SANDERS, VANESSA | REDACTED | | | | REDACTED | | | |
| SANDERSON, ORLANDO J. | REDACTED | | | | REDACTED | | | |
| SANDLEX CORPORATION | PO BOX 832 | | | | WILKES-BARRE | PA | 18702 | |
| SANDOVAL DE SUBI, MARIA S | REDACTED | | | | REDACTED | | | |
| SANDOVAL, CESAR A | REDACTED | | | | REDACTED | | | |
| SANDOVAL, MARCO A | REDACTED | | | | REDACTED | | | |
| SANDSTROM, ALEXANDER G | REDACTED | | | | REDACTED | | | |
| SANDY'S PARTY SUPPLY CENTER INC. | BALLOON BROTHERS CO. | 831 HEMPSTEAD TPKE | | | FRANKLIN SQUARE | NY | 11010 | |
| SANFORD, DWANE | REDACTED | | | | REDACTED | | | |
| SANFORD, LAWSON L | REDACTED | | | | REDACTED | | | |
| SANFORD, WILLIAM | 717 CORNELIA PLACE | | | | PHILADELPHIA | PA | 19118 | |
| SANGHVI, BHARATI | REDACTED | | | | REDACTED | | | |
| SANITATION SALVAGE | ATTN: ANDREW SQUITIERI | 421 MANIDA STREET | | | BRONX | NY | 10474 | |
| SANITATION SALVAGE CORP. | 421 MANIDA ST | | | | BRONX | NY | 10474 | |
| SANI-TECH PEST, INC. | 4020A WHITE PLAINS ROAD | | | | BRONX | NY | 10466 | |
| SANI-TECH PEST, INC. | ATTN: SEAN K. WELLS | 4058 WHITE PLAINS ROAD | | | BRONX | NY | 10466 | |
| SANKARAY, FODAY | REDACTED | | | | REDACTED | | | |
| SANKARAY, MUSA | REDACTED | | | | REDACTED | | | |
| SANNEH, ISATOU | REDACTED | | | | REDACTED | | | |
| SANNITI LLC. C/O IMPORT STORAGE SERVICE | 1275 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071 | |
| SANOGO, NANZIRA | REDACTED | | | | REDACTED | | | |
| SANOGO, OUMAR | REDACTED | | | | REDACTED | | | |
| SANON, EMMANUEL | REDACTED | | | | REDACTED | | | |
| SANTA CRUZ LARA, KARLA F. | REDACTED | | | | REDACTED | | | |
| SANTAMARIA LOPEZ, JOSUE | REDACTED | | | | REDACTED | | | |
| SANTAMARIA, JANSEL NIVAR | REDACTED | | | | REDACTED | | | |
| SANTANA BUENO, MARTHA | REDACTED | | | | REDACTED | | | |
| SANTANA PEGUERO, DANIEL | REDACTED | | | | REDACTED | | | |
| SANTANA PEREZ, CESAR AUGUSTO | REDACTED | | | | REDACTED | | | |
| SANTANA, CARMEN | REDACTED | | | | REDACTED | | | |
| SANTANA, DAVIN A. | REDACTED | | | | REDACTED | | | |
| SANTANA, DIONIS ALFREDO | REDACTED | | | | REDACTED | | | |
| SANTANA, ELIEZETT | REDACTED | | | | REDACTED | | | |
| SANTANA, ERNESTO | REDACTED | | | | REDACTED | | | |
| SANTANA, FELIX A | REDACTED | | | | REDACTED | | | |
| SANTANA, GILBERT | REDACTED | | | | REDACTED | | | |
| SANTANA, IRVING E | REDACTED | | | | REDACTED | | | |
| SANTANA, JIMMY | REDACTED | | | | REDACTED | | | |
| SANTANA, JOSE A | REDACTED | | | | REDACTED | | | |
| SANTANA, JOSE MANUEL | REDACTED | | | | REDACTED | | | |
| SANTANA, JOVANNI JUNIOR | REDACTED | | | | REDACTED | | | |
| SANTANA, JULIO A. | REDACTED | | | | REDACTED | | | |
| SANTANA, LUIGGIS A | REDACTED | | | | REDACTED | | | |
| SANTANA, MILICENT | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA, RAMON A. | REDACTED | | | | REDACTED | | | |
| SANTANA, RAMON MIGUEL | REDACTED | | | | REDACTED | | | |
| SANTANA, RAYMUNDO A | REDACTED | | | | REDACTED | | | |
| SANTANA, VICTOR A. | REDACTED | | | | REDACTED | | | |
| SANTANA, YORDAN | REDACTED | | | | REDACTED | | | |
| SANTANA-BAUTISTA, RANDY | REDACTED | | | | REDACTED | | | |
| SANTANELLO, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| SANTELISES FIGUEROA, MIGUEL | REDACTED | | | | REDACTED | | | |
| SANTIAGO, ALBERT | REDACTED | | | | REDACTED | | | |
| SANTIAGO, ALBERT J | REDACTED | | | | REDACTED | | | |
| SANTIAGO, ALBERTO | REDACTED | | | | REDACTED | | | |
| SANTIAGO, AMBER CIERRA | REDACTED | | | | REDACTED | | | |
| SANTIAGO, ARLENE | REDACTED | | | | REDACTED | | | |
| SANTIAGO, ASHLEY ELAINE | REDACTED | | | | REDACTED | | | |
| SANTIAGO, BEATRIZ | REDACTED | | | | REDACTED | | | |
| SANTIAGO, BRANDON DURELL | REDACTED | | | | REDACTED | | | |
| SANTIAGO, BRIANNA CHELSEA | REDACTED | | | | REDACTED | | | |
| SANTIAGO, CARLOS | REDACTED | | | | REDACTED | | | |
| SANTIAGO, CARLOS A | REDACTED | | | | REDACTED | | | |
| SANTIAGO, CRYSTAL | REDACTED | | | | REDACTED | | | |
| SANTIAGO, ESTEBAN | REDACTED | | | | REDACTED | | | |
| SANTIAGO, IVAN | REDACTED | | | | REDACTED | | | |
| SANTIAGO, JEREMY | REDACTED | | | | REDACTED | | | |
| SANTIAGO, JESSIE | REDACTED | | | | REDACTED | | | |
| SANTIAGO, JUAN A | REDACTED | | | | REDACTED | | | |
| SANTIAGO, LUIS | REDACTED | | | | REDACTED | | | |
| SANTIAGO, OSCAR | REDACTED | | | | REDACTED | | | |
| SANTIAGO, RAYMOND | REDACTED | | | | REDACTED | | | |
| SANTIAGO, ROBERT | REDACTED | | | | REDACTED | | | |
| SANTIAGO, VICTOR | REDACTED | | | | REDACTED | | | |
| SANTIAGO-GAVILA, AUSTIN ZURIEL | REDACTED | | | | REDACTED | | | |
| SANTIAGO-GOINS, BRITNEY A | REDACTED | | | | REDACTED | | | |
| SANTORO, CHARLES | REDACTED | | | | REDACTED | | | |
| SANTORO, LARRY | REDACTED | | | | REDACTED | | | |
| SANTOS RODRIGUEZ, ROBERTO | REDACTED | | | | REDACTED | | | |
| SANTOS ROSARIO, RAMON C | REDACTED | | | | REDACTED | | | |
| SANTOS, ADRIAN A | REDACTED | | | | REDACTED | | | |
| SANTOS, ANGEL JOSEPH | REDACTED | | | | REDACTED | | | |
| SANTOS, CHARITO R | REDACTED | | | | REDACTED | | | |
| SANTOS, DINA MONICA | REDACTED | | | | REDACTED | | | |
| SANTOS, ENRRIQUE | REDACTED | | | | REDACTED | | | |
| SANTOS, FRANCISCO A. | REDACTED | | | | REDACTED | | | |
| SANTOS, FRANCISCO A. | REDACTED | | | | REDACTED | | | |
| SANTOS, FRANK F. | REDACTED | | | | REDACTED | | | |
| SANTOS, HAROLINE M | REDACTED | | | | REDACTED | | | |
| SANTOS, JASMINE A | REDACTED | | | | REDACTED | | | |
| SANTOS, JOSE | REDACTED | | | | REDACTED | | | |
| SANTOS, JOSE R. | REDACTED | | | | REDACTED | | | |
| SANTOS, JUAN | REDACTED | | | | REDACTED | | | |
| SANTOS, LIBANESA | REDACTED | | | | REDACTED | | | |
| SANTOS, LUZ SENNY MARIA | REDACTED | | | | REDACTED | | | |
| SANTOS, MARIA E. | REDACTED | | | | REDACTED | | | |
| SANTOS, NELSON A | REDACTED | | | | REDACTED | | | |
| SANTOS, RAMON A | REDACTED | | | | REDACTED | | | |
| SANTOS, SAMANTHA | REDACTED | | | | REDACTED | | | |
| SANTOS, WILKINS | REDACTED | | | | REDACTED | | | |
| SAOIDOH, MALIK | REDACTED | | | | REDACTED | | | |
| SAPOUNAS, JEFF | REDACTED | | | | REDACTED | | | |
| SAQUISILI GUALLPA, LUIS A. | REDACTED | | | | REDACTED | | | |
| SAQUISILI TENEMPAGUAY, LUIS H. | REDACTED | | | | REDACTED | | | |
| SARAH PASKELL | REDACTED | | | | REDACTED | | | |
| SARAH PHILLIPS INC | 45 PARK AVE, # 1401 | | | | NEW YORK | NY | 10016 | |
| SARANTE, JORGE F | REDACTED | | | | REDACTED | | | |
| SARATOGA JUICE BAR | 382 BROADWAY | | | | SARATOGA SPRINGS | NY | 12866 | |
| SARAVIA, JASMINNE | REDACTED | | | | REDACTED | | | |
| SARCENO, LUIS A | REDACTED | | | | REDACTED | | | |
| SARDINEER, EDWARD | REDACTED | | | | REDACTED | | | |
| SARENE CRAFT BEER DISTRIBUTORS LLC | 5 PLAIN AVE | | | | NEW ROCHELLE | NY | 10801 | |

16-11241-mew   Doc 83   Filed 05/16/16   Entered 05/16/16 22:47:32   Main Document

Fairway Group Holdings Corp., et al. Case No. 16-1124 (Jointly Administered)

Consolidated List of Creditors

Pg 155 of 190

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SARKER, TANZIYA | REDACTED | | | | REDACTED | | | |
| SARKER, TAWHIDUL H. | REDACTED | | | | REDACTED | | | |
| SARKISSIAN, GARABED L | REDACTED | | | | REDACTED | | | |
| SARL EURO-FRUIT | 24590 ST CREPIN | | | | CARIUCET | | | FRANCE |
| SARR, THIERRY | REDACTED | | | | REDACTED | | | |
| SARRIS, EILEEN | REDACTED | | | | REDACTED | | | |
| SASS, TERKEENA | REDACTED | | | | REDACTED | | | |
| SATTVA VIDA INC | 101 W 12TH ST, SUITE 16F | | | | NEW YORK | NY | 10011 | |
| SATURN BUSINESS SYSTEMS, INC. | 228 E 45TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| SATURN BUSINESS SYSTEMS, INC. | ATTN: PRESIDENT | 228 E 45TH STREET | | | NEW YORK | NY | 10017 | |
| SAUER, JONATHAN COLBY | REDACTED | | | | REDACTED | | | |
| SAUMDERS, RHAGINE D. | REDACTED | | | | REDACTED | | | |
| SAUNDERS, ANDRE CHARLES | REDACTED | | | | REDACTED | | | |
| SAUNDERS, JEFFREY | REDACTED | | | | REDACTED | | | |
| SAUNDERS, KHALIL DEANDRE | REDACTED | | | | REDACTED | | | |
| SAUNDERS, KHEENAN H. | REDACTED | | | | REDACTED | | | |
| SAUNE, LUCY CATALINA | REDACTED | | | | REDACTED | | | |
| SAV ASSOCIATES INC | 2637 BROADWAY | | | | NEW YORK | NY | 10025 | |
| SAVAGE, JERRY K | REDACTED | | | | REDACTED | | | |
| SAVANNAH BEE COMPANY | 211 JOHNNY MERCER BLVD | | | | SAVANNAH | GA | 31410 | |
| SAVE LATIN AMERICA | 138 39TH ST | | | | UNION CITY | NJ | 07087 | |
| SAVINO DEL BENE USA INC | 149-10 183RD STREET | | | | JAMAICA | NY | 11413 | |
| SAVORIAN, INC | PO BOX 90202 | | | | BROOKLYN | NY | 11209 | |
| SAVOY, AARON JULIAN | REDACTED | | | | REDACTED | | | |
| SB THOMAS, INC. | PO BOX 827810 | | | | PHILADELPHIA | PA | 19182-7810 | |
| SBP INDUSTRIES | 1301 NEW MARKET AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| SCANLON, PATRICK B | REDACTED | | | | REDACTED | | | |
| SCANTLEBURY, JOY | REDACTED | | | | REDACTED | | | |
| SCARIMBOLO, VINCENT LEONARD | REDACTED | | | | REDACTED | | | |
| SCARINCI & HOLLENBECK LLC | 1100 VALLEY BROOK AVE, PO BOX 790 | | | | LYNDHURST | NJ | 07071 | |
| SCARLETT, ERROL | REDACTED | | | | REDACTED | | | |
| SCATURCHIO, SALVATORE | REDACTED | | | | REDACTED | | | |
| SCHACHTER, MICHAEL RYAN | REDACTED | | | | REDACTED | | | |
| SCHAEFER, WILLIAM E | REDACTED | | | | REDACTED | | | |
| SCHAEFER, WILLIAM JOHN | REDACTED | | | | REDACTED | | | |
| SCHAFFEN BERGER CHOCOLATE | 914 HEINZ AVE | | | | BERKELEN | CA | 94710 | |
| SCHAUB, MERI A. | REDACTED | | | | REDACTED | | | |
| SCHEFF, JOHN J | REDACTED | | | | REDACTED | | | |
| SCHENCK, TIMOTHY | REDACTED | | | | REDACTED | | | |
| SCHERPICH, MELISSA H | REDACTED | | | | REDACTED | | | |
| SCHETTIG, KENNETH | REDACTED | | | | REDACTED | | | |
| SCHIANO BROS. INC. | 138-27 247th STREET | | | | ROSEDALE | NY | 11422 | |
| SCHICK'S BAKERY | 6210 9TH AVENUE | | | | BROOKLYN | NY | 11220 | |
| SCHIFFMAN, ABRAHAM, KAUFMAN & RITTER | THREE UNIVERSITY PLAZA, SUITE 410 4TH FL | | | | HACKENSACK | NJ | 07601 | |
| SCHINDLER ELEVATOR CORPORATION | ATTN: DAVID MOROSKY | 620 12TH AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10036 | |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | | | | CHICAGO | IL | 60673 | |
| SCHIRO, CHARLES J. | REDACTED | | | | REDACTED | | | |
| SCHLOSSBERG, DAVID | REDACTED | | | | REDACTED | | | |
| SCHLOTTERBECK & FOSS | ATTN: TARA HARLESS | 117 PREBLE STREET | | | PORTLAND | ME | 04101 | |
| SCHLUNTZ, ALEXANDER ZACHARY | REDACTED | | | | REDACTED | | | |
| SCHMIDHAUSER SAS | 375 ROUTE DU FIER | | | | ALEX | | 74290 | FRANCE |
| SCHMIDT, KEITH | REDACTED | | | | REDACTED | | | |
| SCHMIDT, YVETTE | REDACTED | | | | REDACTED | | | |
| SCHNECK, SCOTT A | REDACTED | | | | REDACTED | | | |
| SCHNEEWEISS FAMILY LIMITED PARTNERSHIP | ATTN: GARY SCHNEEWEISS | P.O. BOX 842, ROBIN LANE | | | ALPINE | NJ | 07620 | |
| SCHNEEWEISS FAMILY LIMITED PARTNERSHIP | P.O. BOX 842, ROBIN LANE | | | | ALPINE | NJ | 07620 | |
| SCHNEWEISS FAMILY, LTD. | PO BOX 842 | | | | ALPINE | NJ | 07620 | |
| SCHNUER, JEFFREY | REDACTED | | | | REDACTED | | | |
| SCHOEMAN UPDIKE KAUFMAN & STERN LLP | GHILLAINE REID | 551 FIFTH AVE, 12TH FL | | | NEW YORK | NY | 10176 | |
| SCHOENFELD, CARLY ELYSE | REDACTED | | | | REDACTED | | | |
| SCHOLL, ZACHARY | REDACTED | | | | REDACTED | | | |
| SCHONE, WILLIAM PATRICK | REDACTED | | | | REDACTED | | | |
| SCHRATTER FOODS INC | PO BOX 7247-8272 | | | | PHILADELPHIA | PA | 19170-8272 | |
| SCHREIBER FOODS | ATTN: BREANNA GALL | 425 PINE STREET (54301) | PO BOX 19010 | | GREEN BAY | WI | 54307-9010 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SCHROEDER, JOSHUA R | REDACTED | | | | REDACTED | | | |
| SCHWABE NORTH AMERICA INC | P.O. BOX 200286 | | | | DALLAS | TX | 75320-0286 | |
| SCHWABENBAUER, RYAN JAMES | REDACTED | | | | REDACTED | | | |
| SCHWARTZ, EVAN LOREN | REDACTED | | | | REDACTED | | | |
| SCIENTIFIC FIRE PREVENTION COMPANY | 47-25 34TH ST SUITE 203 | | | | LONG ISLAND CITY | NY | 11101-9085 | |
| SCIENTIFIC FIRE PREVENTION COMPANY | ATTN: ANDREW C. LEIBMAN | 47-25 34TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| SCIPIO, JOHN TORANE | REDACTED | | | | REDACTED | | | |
| SCLAFANI, BROOKE N. | REDACTED | | | | REDACTED | | | |
| SCOGGINS, WILLARD | REDACTED | | | | REDACTED | | | |
| SCOTT, ANIYA M | REDACTED | | | | REDACTED | | | |
| SCOTT, BRYANT D. | REDACTED | | | | REDACTED | | | |
| SCOTT, CHRISTOPHER A | REDACTED | | | | REDACTED | | | |
| SCOTT, DA'QUAN SHERRAUD | REDACTED | | | | REDACTED | | | |
| SCOTT, ELIJAWON ISIAH | REDACTED | | | | REDACTED | | | |
| SCOTT, JASON ELIOTT | REDACTED | | | | REDACTED | | | |
| SCOTT, JOHNEL T | REDACTED | | | | REDACTED | | | |
| SCOTT, KEITH K | REDACTED | | | | REDACTED | | | |
| SCOTT, SHANIEKA D. | REDACTED | | | | REDACTED | | | |
| SCOTT, TASHYE TAMIGO | REDACTED | | | | REDACTED | | | |
| SCOTT, TATYANA C. | REDACTED | | | | REDACTED | | | |
| SCOTT, VAN L. | REDACTED | | | | REDACTED | | | |
| SCOTT, VERNON | REDACTED | | | | REDACTED | | | |
| SCOTT, WAYNE ST PATRICK | REDACTED | | | | REDACTED | | | |
| SCOTT-RAMSAY, MARISOL JOY | REDACTED | | | | REDACTED | | | |
| SCREENVISION | CHURCH STREET STATION | PO BOX 3835 | | | NEW YORK | NY | 10008-3835 | |
| SEABROOKS, TATIANNA L | REDACTED | | | | REDACTED | | | |
| SEALEY, MICHELLE H | REDACTED | | | | REDACTED | | | |
| SEAWELL, DESHAUN M. | REDACTED | | | | REDACTED | | | |
| SECOURS DOUZE, YOLANDE | REDACTED | | | | REDACTED | | | |
| SECURITY RESOURCES INC | 1155 MARLKRESS RD. | | | | CHERRY HILL | NJ | 08003 | |
| SECURITY RESOURCES INC | ATTN: GENERAL COUNSEL | 90 MAIDEN LANE | SUITE 301 | | NEW YORK | NY | 10038 | |
| SEDA, ROBINSON | REDACTED | | | | REDACTED | | | |
| SEDACCA, ANGELO | REDACTED | | | | REDACTED | | | |
| SEELEY, OMAR G | REDACTED | | | | REDACTED | | | |
| SEGAR, THERESA | REDACTED | | | | REDACTED | | | |
| SEGARRA, FRANK L | REDACTED | | | | REDACTED | | | |
| SEGARRA, TATIANA | REDACTED | | | | REDACTED | | | |
| SEGUINOT, JUAN CARLOS | REDACTED | | | | REDACTED | | | |
| SEGURA JERREZ, FRANCISCO J | REDACTED | | | | REDACTED | | | |
| SEID, EUGENE D | REDACTED | | | | REDACTED | | | |
| SEIDL, COLIN JOSEF | REDACTED | | | | REDACTED | | | |
| SEIDMAN, MATTHEW AARON | REDACTED | | | | REDACTED | | | |
| SEIFE, JACQUELINE RUTH | REDACTED | | | | REDACTED | | | |
| SEITENBACHER | 11505 PERPETUAL DR | | | | ODESSA | FL | 33556 | |
| SELDON, VICTORIAN | REDACTED | | | | REDACTED | | | |
| SELECT NUTRITION | PO BOX 706 | | | | KEENE | NH | 03431 | |
| SELECT-O-MATIC DIVISION ACME PALLLET COM | 45-10 COURT SQUARE | | | | LONG ISLAND CITY | NY | 11101 | |
| SELEK, DEVIN | REDACTED | | | | REDACTED | | | |
| SELLERS, ROSETTA | REDACTED | | | | REDACTED | | | |
| SELOCK, WILLIAM A | REDACTED | | | | REDACTED | | | |
| SEMELAK, NICHOLAS | REDACTED | | | | REDACTED | | | |
| SEMIDAY, LUIS G | REDACTED | | | | REDACTED | | | |
| SEMINOLE BRAND DEVELOPMENT | PO BOX 900 | | | | WINTER HAVEN | FL | 33882 | |
| SENA, GUILLERMINA | REDACTED | | | | REDACTED | | | |
| SENA, WILLIAM | REDACTED | | | | REDACTED | | | |
| SENE, CECILE M | REDACTED | | | | REDACTED | | | |
| SENFT, JESSE | REDACTED | | | | REDACTED | | | |
| SENN, MEGAN | 1837 WOODVALLEY DR | | | | COLUMBIA | SC | 29212 | |
| SENNON, ANN MARIE | REDACTED | | | | REDACTED | | | |
| SENSIBLE FOODS, LLC. | PO BOX 7345 | | | | SANTA ROSA | CA | 95407 | |
| SEPULVEDA, DANNY | REDACTED | | | | REDACTED | | | |
| SEPULVEDA, FLORA E. | REDACTED | | | | REDACTED | | | |
| SEQUEL NATURALS | 101-3001 WAYBURNE DRIVE | | | | BURNABY | BC | V5G 4W3 | CANADA |
| SERACON PRODUCTS INC | 5800 ANDOVER AVE | | | | MONT-ROYAL | QC | H4T 1H4 | CANADA |
| SERAPH ASSOCIATES, LP | 20 W. 20th STREET | SUITE 221 | | | NEW YORK, | NY | 10011 | |
| SERAPIO, OSCAR JULIO | REDACTED | | | | REDACTED | | | |
| SERENDIPITEA | 73 PLANDOME RD | | | | MANHASSET | NY | 11030 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SERINO, MATTHEW C. | REDACTED | | | | REDACTED | | | |
| SERNA, MIGUEL | REDACTED | | | | REDACTED | | | |
| SERRANO, DENNIS | REDACTED | | | | REDACTED | | | |
| SERRANO, FREDDRIX R | REDACTED | | | | REDACTED | | | |
| SERRANO, HECTOR | REDACTED | | | | REDACTED | | | |
| SERRANO, JORGE | REDACTED | | | | REDACTED | | | |
| SERRANO, JUDITHLIANA | REDACTED | | | | REDACTED | | | |
| SERRANO, LUIS ANGEL | REDACTED | | | | REDACTED | | | |
| SERRATA, PAOLA | REDACTED | | | | REDACTED | | | |
| SERRECCHIA, DAVID-JOHN | REDACTED | | | | REDACTED | | | |
| SERVEDIO, FRANK | REDACTED | | | | REDACTED | | | |
| SERVER PRODUCTS | PO BOX 98 | | | | RICHFIELD | WI | 53076 | |
| SERVER SUITES, LLC | 6281 TRI RIDGE BLVD, SUITE 10 | | | | LOVELAND | OH | 45140 | |
| SERVICE SELECT INC. | 400 MACK DRIVE | | | | CROYDON | PA | 19021 | |
| SERV-US INDUSTRIAL DISTRIBUTORS, INC. | 135-12 LIBERTY AVE | | | | RICHMOND HILL | NY | 11419 | |
| SETTON INTERNATIONAL FOODS | 85 AUSTRIN BLVD | | | | COMMACK | NY | 11725 | |
| SEVEN YALE & TOWNE , LLC. | 100 WASHINGTON BLVD | SUITE # 200 | | | STAMFORD | CT | 06902 | |
| SEVEN YALE & TOWNE LLC | ATTN: DAVID FIFE | C/O BLT MANAGEMENT, LLC | 100 WASHINGTON BLVD., SUITE 200 | | STAMFORD | CT | 06902 | |
| SEVEN YALE & TOWNE LLC | C/O BLT MANAGEMENT, LLC | 100 WASHINGTON BLVD., SUITE 200 | | | STAMFORD | CT | 06902 | |
| SEVERINO, LUIS M. | REDACTED | | | | REDACTED | | | |
| SEVILLA, DEYA NELLY | REDACTED | | | | REDACTED | | | |
| SEVRIN, RACHELLE J. | REDACTED | | | | REDACTED | | | |
| SEWARD, KAYLA A | REDACTED | | | | REDACTED | | | |
| SEWER, DONTE E. | REDACTED | | | | REDACTED | | | |
| SEXTON, GREGORY K | REDACTED | | | | REDACTED | | | |
| SEYBERT, JENNIFER | REDACTED | | | | REDACTED | | | |
| SEYFARTH SHAW LLP | 131 S. DEARBORN ST STE #2400 | | | | CHICAGO | IL | 60603-5577 | |
| SEYFORD, THOMAS JAMES | REDACTED | | | | REDACTED | | | |
| SHABAZZ, ALAMIN EBON | REDACTED | | | | REDACTED | | | |
| SHABAZZ, NISAA QADDIMA | REDACTED | | | | REDACTED | | | |
| SHABBOS FISH MARKET | 417 KINGSTON AVE | | | | BROOKLYN | NY | 11225 | |
| SHACKFORD, DAMIEN | REDACTED | | | | REDACTED | | | |
| SHACKLEWOOD, DIANN D | REDACTED | | | | REDACTED | | | |
| SHAH, DARSHAN A. | REDACTED | | | | REDACTED | | | |
| SHAKUR, ABDUL ALIM | REDACTED | | | | REDACTED | | | |
| SHANNON JR, TITUS R | REDACTED | | | | REDACTED | | | |
| SHANNON, GEORGE | REDACTED | | | | REDACTED | | | |
| SHANNON, GEORGE W. | REDACTED | | | | REDACTED | | | |
| SHAO, SHUAI | REDACTED | | | | REDACTED | | | |
| SHAREFILE | 120 S. WEST STREET | | | | RALEIGH | NC | 27603 | |
| SHARP ELECTRONICS CORPORATION | BOX 757535 | | | | PHILADELPHIA | PA | 19175-7535 | |
| SHARP, SHAJRON | REDACTED | | | | REDACTED | | | |
| SHARPE, KATHERINE JEANNIE | REDACTED | | | | REDACTED | | | |
| SHAVUO, MARK | REDACTED | | | | REDACTED | | | |
| SHEENA, LANCE | REDACTED | | | | REDACTED | | | |
| SHEFFA FOOD, INC. | PO BOX 644 | | | | NEW YORK | NY | 10028 | |
| SHEHAB, MAHMOUD T | REDACTED | | | | REDACTED | | | |
| SHEILS, PATRICK | REDACTED | | | | REDACTED | | | |
| SHELBURNE FARMS | 1611 HARBOR RD | | | | SHELBURNE | VT | 05482 | |
| SHELTON JR., MCARTHUR | REDACTED | | | | REDACTED | | | |
| SHENANDOAH GROWERS INC | PO BOX 296 - 1ST BANK & TRUST | | | | PENN LAIRD | VA | 22846 | |
| SHEPPARD, CRAIG W. | REDACTED | | | | REDACTED | | | |
| SHEPPARD, THOMAS W | REDACTED | | | | REDACTED | | | |
| SHEPPHERD, SIOBHAN V | REDACTED | | | | REDACTED | | | |
| SHERMAN, TAVARES | REDACTED | | | | REDACTED | | | |
| SHERMAN, TYRIQ A | REDACTED | | | | REDACTED | | | |
| SHERRILL, NIAOMI SANDRA | REDACTED | | | | REDACTED | | | |
| SHI INTERNATIONAL CORP. | P.O. BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| SHIELD SCREENING | ATTN: JI KIM | 11719 SOUTH MEMORIAL | | | BIXBY | OK | 74008 | |
| SHILALE, JAMES BERNARD | REDACTED | | | | REDACTED | | | |
| SHIVER, SHARONDA | REDACTED | | | | REDACTED | | | |
| SHIWDAS, SANDRA | REDACTED | | | | REDACTED | | | |
| SHONG, JASON | REDACTED | | | | REDACTED | | | |
| SHRM | PO BOX 791139 | | | | BALTIMORE | MD | 21279-1139 | |
| SHULMAN, LARRY H | REDACTED | | | | REDACTED | | | |
| SIALER, BRYAN | REDACTED | | | | REDACTED | | | |
| SIAVICHAY, ERICK RUBEN | REDACTED | | | | REDACTED | | | |
| SIBERT, JALESA D | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SIBIGA, STEPHEN JOSEPH | REDACTED | | | | REDACTED | | | |
| SIBY, ABDOULAYE | REDACTED | | | | REDACTED | | | |
| SIBY, ASSA | REDACTED | | | | REDACTED | | | |
| SIDDIQ, HASEENAH S. | REDACTED | | | | REDACTED | | | |
| SIDDIQ, MUSLIMAH | REDACTED | | | | REDACTED | | | |
| SIDI-ALI, MAHAMOUD | REDACTED | | | | REDACTED | | | |
| SIDIBE, AMINATA | REDACTED | | | | REDACTED | | | |
| SIDIBE, FATIMA A | REDACTED | | | | REDACTED | | | |
| SIDIBE, MOUSSA | REDACTED | | | | REDACTED | | | |
| SIDIBEH, OUSMANE | REDACTED | | | | REDACTED | | | |
| SIEGEL, DANIEL REED | REDACTED | | | | REDACTED | | | |
| SIEGELSTEIN, RYAN S | REDACTED | | | | REDACTED | | | |
| SIEGMEISTER SALES & SERVICES | 1407 CHESTNUT AVE PO BOX 767 | | | | HILLSIDE | NJ | 07205 | |
| SIERRA BRAVO, LUIS A | REDACTED | | | | REDACTED | | | |
| SIERRA, FELIX | REDACTED | | | | REDACTED | | | |
| SIERRA, JENNY V | REDACTED | | | | REDACTED | | | |
| SIERRA, JOSE R | REDACTED | | | | REDACTED | | | |
| SIERRA, JUANA | REDACTED | | | | REDACTED | | | |
| SIERRA, MARCOS | REDACTED | | | | REDACTED | | | |
| SIGHTS ON SERVICE, INC. | 620 MENDELSSOHN AVE NORTH | SUITE #190 | | | MINNEAPOLIS | MN | 55427 | |
| SIGHTS ON SERVICE, INC. | ATTN: GENERAL COUNSEL | 620 MENDELSSOHN AVE N | | | MINNEAPOLIS | MN | 55427-4310 | |
| SIGILLO, FRANCESCO | REDACTED | | | | REDACTED | | | |
| SIGNATURE CARD | 1299 COMMERCE DR, STE B | | | | RICHARDSON | TX | 75081 | |
| SIKOUTRIS, SPYRIDOULA | REDACTED | | | | REDACTED | | | |
| SILAO, SIMONETTE PAULINE | REDACTED | | | | REDACTED | | | |
| SILFA NUNEZ, CARLOS RAFAEL | REDACTED | | | | REDACTED | | | |
| SILFA, MONICA | REDACTED | | | | REDACTED | | | |
| SILIA, DIANE | REDACTED | | | | REDACTED | | | |
| SILIA, DIANE G. | REDACTED | | | | REDACTED | | | |
| SILUK, LINDA | REDACTED | | | | REDACTED | | | |
| SILVA, DANIELLE | REDACTED | | | | REDACTED | | | |
| SILVA, JOHNATHAN | REDACTED | | | | REDACTED | | | |
| SILVA, VICTOR | REDACTED | | | | REDACTED | | | |
| SILVER BELL BAKING CO. INC. | 6406 ADMIRAL AVENUE | | | | MIDDLE VILLIAGE, | NY | 11379 | |
| SILVERSTEIN, ALISSA CLAIRE PERLICK | REDACTED | | | | REDACTED | | | |
| SILVERSTEIN, GLENN | REDACTED | | | | REDACTED | | | |
| SILVESTRI SWEETS INC | 2248 GARY LANE | | | | GENEVA | IL | 60134 | |
| SIMBANA, EDWIN JEISSON | REDACTED | | | | REDACTED | | | |
| SIMBANA, KEVIN A | REDACTED | | | | REDACTED | | | |
| SIMEOLI, LUIS D | REDACTED | | | | REDACTED | | | |
| SIMMONDS, BASIL KAMAU OSLIN | REDACTED | | | | REDACTED | | | |
| SIMMONDS, ZALMON | REDACTED | | | | REDACTED | | | |
| SIMMONS, BRIAN K | REDACTED | | | | REDACTED | | | |
| SIMMONS, CAMERON | REDACTED | | | | REDACTED | | | |
| SIMMONS, DAJOUR M | REDACTED | | | | REDACTED | | | |
| SIMMONS, FLOYD | REDACTED | | | | REDACTED | | | |
| SIMMONS, JAMES M. | REDACTED | | | | REDACTED | | | |
| SIMMONS, JAMIE | REDACTED | | | | REDACTED | | | |
| SIMMONS, KAMEL D | REDACTED | | | | REDACTED | | | |
| SIMMONS, LACHELLE L | REDACTED | | | | REDACTED | | | |
| SIMMONS, LASHAWN T. | REDACTED | | | | REDACTED | | | |
| SIMMONS, LASHON | REDACTED | | | | REDACTED | | | |
| SIMMONS, LUTHEIA L. | REDACTED | | | | REDACTED | | | |
| SIMMONS, MARK ANTHONY | REDACTED | | | | REDACTED | | | |
| SIMMONS, NISHAE JAINELLE | REDACTED | | | | REDACTED | | | |
| SIMMONS, ROY A. | REDACTED | | | | REDACTED | | | |
| SIMMONS, SHAQUASHA M | REDACTED | | | | REDACTED | | | |
| SIMO, JOHNATHAN A | REDACTED | | | | REDACTED | | | |
| SIMON, JOSUE E | REDACTED | | | | REDACTED | | | |
| SIMON, SEAN E | REDACTED | | | | REDACTED | | | |
| SIMONE INTERNATIONAL | 136 WILLOW DRIVE | | | | OLD TAPPAN | NJ | 07675 | |
| SIMPLE FOODS INC | PO BOX 126 | | | | TONAWANDA | NY | 14151 | |
| SIMPLY SERVING, LLC | 344 WOODLAND LANE | | | | ORANGE | CT | 06477 | |
| SIMPLY SUSHI LLC | C/O CHAIM GOLDMAN | 33 CURTIS AVENUE | | | WEST ORANGE | NJ | 07052 | |
| SIMPSON, AMOY S. | REDACTED | | | | REDACTED | | | |
| SIMPSON, JONATHAN | REDACTED | | | | REDACTED | | | |
| SIMPSON, ROBERT | REDACTED | | | | REDACTED | | | |
| SIMPSON, SHAQUAY | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIMS, DANELLE E | REDACTED | | | | REDACTED | | | |
| SIMS, JEFFREY A | REDACTED | | | | REDACTED | | | |
| SIMUNI, IRINA | REDACTED | | | | REDACTED | | | |
| SIN, MARIA | REDACTED | | | | REDACTED | | | |
| SINCHI, CARMEN | REDACTED | | | | REDACTED | | | |
| SINCHI, NELSON | REDACTED | | | | REDACTED | | | |
| SINCHI, VERONICA | REDACTED | | | | REDACTED | | | |
| SINCLAIR, GREGORY A | REDACTED | | | | REDACTED | | | |
| SINDIKUBWABO, DIEUDONNE | REDACTED | | | | REDACTED | | | |
| SINDONE, MATTHEW D | REDACTED | | | | REDACTED | | | |
| SINGER, KATHERINE E | REDACTED | | | | REDACTED | | | |
| SINGH, BARBARA | REDACTED | | | | REDACTED | | | |
| SINGH, CHANNEL YOELLY | REDACTED | | | | REDACTED | | | |
| SINGH, NIRMAL | REDACTED | | | | REDACTED | | | |
| SINGH, PARMJEET | REDACTED | | | | REDACTED | | | |
| SINGH, RAYMOND | REDACTED | | | | REDACTED | | | |
| SINGH, TOTARAM | REDACTED | | | | REDACTED | | | |
| SINGLETARY, MICHAEL | REDACTED | | | | REDACTED | | | |
| SINGLETARY, TERRILYN C | REDACTED | | | | REDACTED | | | |
| SINGLETON, ANDREW | REDACTED | | | | REDACTED | | | |
| SINGLETON, ANDRIA | REDACTED | | | | REDACTED | | | |
| SINGLETON, CHRISTOPHER A | REDACTED | | | | REDACTED | | | |
| SINGLETON, COTEZ | REDACTED | | | | REDACTED | | | |
| SINGLETONS DAIRY LLC | 9240 BONITA BEACH RD, SUITE 1118 | | | | BONITA SPRINGS | FL | 34135 | |
| SININSKY, MICHAEL F | REDACTED | | | | REDACTED | | | |
| SINNIE, DENASHA C. | REDACTED | | | | REDACTED | | | |
| SIR REAL TRI-STATE NATURAL FOOD PRODUCT | 59 HAZELTON DR | | | | WHITE PLAINS | NY | 10605 | |
| SIRO, NICOLE MARIE | REDACTED | | | | REDACTED | | | |
| SISCO, SAMIRA | REDACTED | | | | REDACTED | | | |
| SISTRUNK, TASHI R. | REDACTED | | | | REDACTED | | | |
| SITAL, MELAYSHIA M | REDACTED | | | | REDACTED | | | |
| SIVELLS, TEMESHA L | REDACTED | | | | REDACTED | | | |
| SKERVIN, LEIGHTON | REDACTED | | | | REDACTED | | | |
| SKI BEERCORP. | 169 GARDNER AVE | | | | BROOKLYN | NY | 11237 | |
| SKIPPER, RODNEY | REDACTED | | | | REDACTED | | | |
| SKULLESTAD, LINDA | REDACTED | | | | REDACTED | | | |
| S-L DISTRIBUTION COMPANY INC | PO BOX 62814 | | | | BALTIMORE | MD | 21264-2814 | |
| SLANEY, SYLVIA J. | REDACTED | | | | REDACTED | | | |
| SLATER, JANEL M | REDACTED | | | | REDACTED | | | |
| SLIGH, ERIKA M. | REDACTED | | | | REDACTED | | | |
| SLIGHT, NATHANIEL | REDACTED | | | | REDACTED | | | |
| SLIGHT, NICKIRA | REDACTED | | | | REDACTED | | | |
| SLOAN, JAMECKA NICOLE | REDACTED | | | | REDACTED | | | |
| SLOAN, RODNEY | REDACTED | | | | REDACTED | | | |
| SLOCUM AND SONS CT | PO BOX 476 | | | | NORTH HAVEN | CT | 06473 | |
| SLOLEY, DEVAUGHN A. | REDACTED | | | | REDACTED | | | |
| SLR DIAGNOSTIC RADIOLOGY | PO BOX 10269 | | | | UNIONDALE | NY | 11555-0269 | |
| SMALL, CASEY W. | REDACTED | | | | REDACTED | | | |
| SMALL, JAMES G. | REDACTED | | | | REDACTED | | | |
| SMALL, LEON J. | REDACTED | | | | REDACTED | | | |
| SMALL, MADIRAH JUSTINE | REDACTED | | | | REDACTED | | | |
| SMALLS, ANTHONY R | REDACTED | | | | REDACTED | | | |
| SMALLS, CLAYTON | REDACTED | | | | REDACTED | | | |
| SMALLS, DENNIS P | REDACTED | | | | REDACTED | | | |
| SMALLS, ROSLYN T. | REDACTED | | | | REDACTED | | | |
| SMALLWOOD, DORISA | REDACTED | | | | REDACTED | | | |
| SMART SOURCE LLC | 26001 PALA | | | | MISSION VIEJO | CA | 92691 | |
| SMART, RAYMOND | REDACTED | | | | REDACTED | | | |
| SMART, SAMEIK J. | REDACTED | | | | REDACTED | | | |
| SMARTSIGN | 32 COURT ST, SUITE 2200 | | | | BROOKLYN | NY | 11201 | |
| SMERALDINA CORPORATION | 350 FIFTH AVENUE 59TH FLOOR | | | | NEW YORK | NY | 10118 | |
| SMIKLE, HERBERT | REDACTED | | | | REDACTED | | | |
| SMITH HAVEN MALL | 313 SMITH HAVEN MALL, RT 25 AND 347 | | | | LAKE GROVE | NY | 11755 | |
| SMITH PARTY RENTALS | 133 MASON STREET | | | | GREENWICH | CT | 06830 | |
| SMITH, AARON COREY | REDACTED | | | | REDACTED | | | |
| SMITH, ALECIA L | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, BRIOME Z | REDACTED | | | | REDACTED | | | |
| SMITH, CARMELA JOLANDA | REDACTED | | | | REDACTED | | | |
| SMITH, CHANTAYSHIA KORI | REDACTED | | | | REDACTED | | | |
| SMITH, CHENOA M | REDACTED | | | | REDACTED | | | |
| SMITH, COURTNEY LEE | REDACTED | | | | REDACTED | | | |
| SMITH, DANIEL E | REDACTED | | | | REDACTED | | | |
| SMITH, DASHAUN E. | REDACTED | | | | REDACTED | | | |
| SMITH, DESHAAN KALIF | REDACTED | | | | REDACTED | | | |
| SMITH, DIANA L | REDACTED | | | | REDACTED | | | |
| SMITH, DONNELL RUSSELL | REDACTED | | | | REDACTED | | | |
| SMITH, ISAAC C | REDACTED | | | | REDACTED | | | |
| SMITH, JAMES L | REDACTED | | | | REDACTED | | | |
| SMITH, JAROD MALCOLM | REDACTED | | | | REDACTED | | | |
| SMITH, KELCEY | REDACTED | | | | REDACTED | | | |
| SMITH, KENNETH | REDACTED | | | | REDACTED | | | |
| SMITH, KEVIN R. | REDACTED | | | | REDACTED | | | |
| SMITH, LOUIS | REDACTED | | | | REDACTED | | | |
| SMITH, LULU J | REDACTED | | | | REDACTED | | | |
| SMITH, MICHAEL | REDACTED | | | | REDACTED | | | |
| SMITH, MILTON | REDACTED | | | | REDACTED | | | |
| SMITH, NICOLE ANN | REDACTED | | | | REDACTED | | | |
| SMITH, PHILLIP L | REDACTED | | | | REDACTED | | | |
| SMITH, RICARDO L | REDACTED | | | | REDACTED | | | |
| SMITH, ROCHELLE | REDACTED | | | | REDACTED | | | |
| SMITH, SHAKIAH SAVANNAH RE | REDACTED | | | | REDACTED | | | |
| SMITH, SHANEQUA Q | REDACTED | | | | REDACTED | | | |
| SMITH, SHANOR | REDACTED | | | | REDACTED | | | |
| SMITH, SHAQUEENA | REDACTED | | | | REDACTED | | | |
| SMITH, SHATAYA CELESTE | REDACTED | | | | REDACTED | | | |
| SMITH, SHAWN MURRAY | REDACTED | | | | REDACTED | | | |
| SMITH, SHEILA L. | REDACTED | | | | REDACTED | | | |
| SMITH, TANZANIA A | REDACTED | | | | REDACTED | | | |
| SMITH, TASHIMA K. | REDACTED | | | | REDACTED | | | |
| SMITH, TATIANA SHANTICE | REDACTED | | | | REDACTED | | | |
| SMITH, TIFFANY L. | REDACTED | | | | REDACTED | | | |
| SMITH, WENDELL | REDACTED | | | | REDACTED | | | |
| SMITHTOWN HISTORICAL SOCIETY | 239 MIDDLE COUNTRY ROAD | | | | SMITHTOWN | NY | 11787 | |
| SMOKEY BAY FOODS | 70 FOREST AVENUE | | | | PARAMUS | NJ | 07652 | |
| SMR DISTRIBUTING CORP | 1670 WEIRFIELD STREET | | | | RIDGEROOD | NY | 11385 | |
| SMSB CONSULTING GROUP INC | 740 OLD WILLETS PATH, SUITE 100 | ATTN: MELYSSA CHRISTOFILOPOULOS | | | HAUPPAUGE | NY | 11788 | |
| SNACK TIME DISTRIBUTION INC | PO BOX 709 | | | | NEW YORK | NY | 10028 | |
| SNACKTREE ITN'L | PO BOX 251 | | | | JERSEY CITY | NJ | 07303 | |
| SNAPPLE DISTRIBUTORS, INC. | 12891 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SNEDDON, ANDREA JEAN | REDACTED | | | | REDACTED | | | |
| SNEDDON, ERIC | REDACTED | | | | REDACTED | | | |
| SNEDDON, MIKA E. | REDACTED | | | | REDACTED | | | |
| SNEDDON, WILLIAM | REDACTED | | | | REDACTED | | | |
| SNYDER, JESSICA L | REDACTED | | | | REDACTED | | | |
| SOBEL SHIPPING CO., INC. | 100 NORTH CENTRE AVE, SUITE 302 | | | | ROCKVILLE CENTRE | NY | 11570 | |
| SOBEL, GLORIA | REDACTED | | | | REDACTED | | | |
| SOBOL, STEWART B | REDACTED | | | | REDACTED | | | |
| SOCIAL ENTERPRISE, LLC. | 258 RICHARDSON ST | #1 R | | | BROOKLYN | NY | 11222 | |
| SOCIAL ENTERPRISE, LLC. | 260 MOORE ST | #108 | | | BROOKLYN | NY | 11206 | |
| SOCIEDADE AGRICOLA OURO VEGETAL, LDA | PARQUE INDUSTRIAL ABRANTES NORTE | LOTES 24, 25 e 26 | | | ALFERRAREADE ABRANTES | | 2200-293 | PORTUGAL |
| SOCIETE CHAILAN | THORANE BASSE | | | | CHATEAU GARNIER | | '04170 | FRANCE |
| SOCIETY HILL SNACKS | 8845 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19136 | |
| SOCO CREAMERY LLC | 955 S. MAIN STREET | | | | GREAT BARRINGTON | MA | 01230 | |
| SOILAIR SELECTION | 1120 AVENUE OF AMERICAS 4TH FL | BACCHUS IMPORTS | | | NEW YORK | NY | 10036 | |
| SOILTESTING, INC. | 90 DONOVAN ROAD | | | | OXFORD | CT | 06478-1943 | |
| SOL BUILDING CONSULTANTS | 299 BROADWAY STE #1500 | | | | NEW YORK | NY | 10007 | |
| SOL GOLDMAN INVESTMENTS LLC | 1185 SIXTH AVE, 10TH FL | | | | NEW YORK | NY | 10036-2604 | |
| SOLANO, CARLOS L | REDACTED | | | | REDACTED | | | |
| SOLANO, EDGARDO | REDACTED | | | | REDACTED | | | |
| SOLANO, EDISON | REDACTED | | | | REDACTED | | | |
| SOLANO, ERALDO SOLANO | REDACTED | | | | REDACTED | | | |
| SOLANO, GABRIEL R | REDACTED | | | | REDACTED | | | |
| SOLANO, MICHELLE A | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SOLANO, WILLIAM A | REDACTED | | | | REDACTED | | | |
| SOLANO-GONZALEZ, GERMAN | REDACTED | | | | REDACTED | | | |
| SOLE GRANO, LLC. | 14-24 ABBOT RD, PO BOX 305 | | | | FAIR LAWN | NJ | 07410 | |
| SOLE GRANO, LLC. | ATTN: HARUN EKICI | 16-00 POLLITT DRIVE | | | FAIR LAWN | NJ | 07410 | |
| SOLEJ, AGNIESZKA | REDACTED | | | | REDACTED | | | |
| SOLER, HELEN | REDACTED | | | | REDACTED | | | |
| SOLIMAN, JESENA | REDACTED | | | | REDACTED | | | |
| SOLIMAN, NOORA KHALED | REDACTED | | | | REDACTED | | | |
| SOLIS ARCOS, ARBEY | REDACTED | | | | REDACTED | | | |
| SOLIS, JOSE ALEXANDER | REDACTED | | | | REDACTED | | | |
| SOLIS, YURY | REDACTED | | | | REDACTED | | | |
| SOLOMON, MICHAEL | REDACTED | | | | REDACTED | | | |
| SOLOMONIK, ANDREW | REDACTED | | | | REDACTED | | | |
| SOLORZANO, MANUEL | REDACTED | | | | REDACTED | | | |
| SOLORZANO, ROBERTO | REDACTED | | | | REDACTED | | | |
| SON, VIVIAN | REDACTED | | | | REDACTED | | | |
| SONDERLING, JOANNE KATHERINE | REDACTED | | | | REDACTED | | | |
| SONERA, CARLOS A | REDACTED | | | | REDACTED | | | |
| SONOHO, MOHAMADOU | REDACTED | | | | REDACTED | | | |
| SONOMA PRODUCE MARKETING | PO BOX 2525 | | | | SANTA ROSA | CA | 95405 | |
| SOPHIA FOODS | 480 WORTMAN AVE | | | | BROOKLYN | NY | 11208 | |
| SORIANO, KATHERINE | REDACTED | | | | REDACTED | | | |
| SORTO, ALICIA E | REDACTED | | | | REDACTED | | | |
| SORTO, JOSE ALBERTO | REDACTED | | | | REDACTED | | | |
| SOSA, BELQUIS | REDACTED | | | | REDACTED | | | |
| SOSA, TAMIEKA M. | REDACTED | | | | REDACTED | | | |
| SOTARONI | PTDA. POLOP ALT, 31// P.O. BOX, 14 | | | | ALCOY | | 03800 | SPAIN |
| SOTO MARTINEZ, NELSON | REDACTED | | | | REDACTED | | | |
| SOTO MONTES, EDGAR | REDACTED | | | | REDACTED | | | |
| SOTO SUAZO, ANGEL JEAN CARLOS | REDACTED | | | | REDACTED | | | |
| SOTO, BENEDICTO | REDACTED | | | | REDACTED | | | |
| SOTO, EDUAR MANUEL | REDACTED | | | | REDACTED | | | |
| SOTO, EFRAIN | REDACTED | | | | REDACTED | | | |
| SOTO, FRANCES A | REDACTED | | | | REDACTED | | | |
| SOTO, HECTOR MANUEL | REDACTED | | | | REDACTED | | | |
| SOTO, JEFFREY VIDAL | REDACTED | | | | REDACTED | | | |
| SOTO, JENNY | REDACTED | | | | REDACTED | | | |
| SOTO, JORGE A | REDACTED | | | | REDACTED | | | |
| SOTO, NORMA | REDACTED | | | | REDACTED | | | |
| SOTO, RONNY S | REDACTED | | | | REDACTED | | | |
| SOTO, TATIANA A | REDACTED | | | | REDACTED | | | |
| SOUMAHORO, DJENEBE | REDACTED | | | | REDACTED | | | |
| SOURZES, SHARIEF N | REDACTED | | | | REDACTED | | | |
| SOUSA UZETA, ROSANNA | REDACTED | | | | REDACTED | | | |
| SOUTH PLAZA GARAGE LLC | 308 EAST 26TH ST | | | | NEW YORK | NY | 10010 | |
| SOUTH QUEENS IMAGING PC | 131-18 ROCKAWAY BLVD | | | | SOUTH OZONE PARK | NY | 11420 | |
| SOUTH QUEENS MEDICAL GROUP PLLC | 131-24 ROCKAWAY BLVD | | | | SOUTH OZONE PARK | NY | 11420 | |
| SOUTH, RAYMOND | REDACTED | | | | REDACTED | | | |
| SOUTHERN SPECIALTIES, INC. | P.O. BOX 537020 | | | | ATLANTA | GA | 30353-7020 | |
| SOUTHERN WINE & SPIRITS OF NEW YORK, INC | PO BOX 1308 | | | | SYOSSET | NY | 11791-9851 | |
| SOUTHERN WINE & SPIRITS OF NY (MARQUEE) | PO BOX 1308 | | | | SYOSSET | NY | 11791-9851 | |
| SOUTHERN WINE & SPIRITS OF NY (WINE) | PO BOX 1308 | | | | SYOSSET | NY | 11791-9851 | |
| SOUTHSIDE ER | P.O. BOX 5200 | | | | MANHASSET | NY | 11030 | |
| SOW, BOUBACAR | REDACTED | | | | REDACTED | | | |
| SOYEJU, AYODEJI O. | REDACTED | | | | REDACTED | | | |
| SPACEPOLE INC | 16 CELINA AVE, UNITS 6 & 7 | | | | NASHUA | NH | 03063 | |
| SPADY, FEDNER | REDACTED | | | | REDACTED | | | |
| SPALLETTA, STEPHANIE ROSE | REDACTED | | | | REDACTED | | | |
| SPAND, LATOYA | REDACTED | | | | REDACTED | | | |
| SPANKYS KITCHEN | 1400 5TH AVENUE, #3P | | | | NEW YORK | NY | 10026 | |
| SPARKMAN, KHADEEM J | REDACTED | | | | REDACTED | | | |
| SPARKS BELTING COMPANY INC | 3800 STAHL DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| SPARROW, SELANA | REDACTED | | | | REDACTED | | | |
| SPATE, BASAIME I | REDACTED | | | | REDACTED | | | |
| SPEARS, MONIQUE CHRISTINE | REDACTED | | | | REDACTED | | | |
| SPECIALITIES INC | PO BOX 409 | | | | MILLINGTON | NJ | 07946 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SPECIALTY BRANDS OF AMERICA | PO BOX 416930 | | | | BOSTON | MA | 02241-6930 | |
| SPECIALTY COFFEE ASSOCIATION OF AMERICA | 117 W 4TH ST | | | | SANTA ANA | CA | 92701 | |
| SPELLMAN, AMIR F | REDACTED | | | | REDACTED | | | |
| SPELLS, CHARDELLE R. | REDACTED | | | | REDACTED | | | |
| SPENCE, CLAYTON E | REDACTED | | | | REDACTED | | | |
| SPENCE, MICHAEL G | REDACTED | | | | REDACTED | | | |
| SPENCER TECHNOLOGIES, INC | PO BOX 83258 | | | | WOBURN | MA | 01813-3258 | |
| SPENCER, DALE | REDACTED | | | | REDACTED | | | |
| SPENCER, GREGORY | REDACTED | | | | REDACTED | | | |
| SPENCER, JACQUELINE R. | REDACTED | | | | REDACTED | | | |
| SPENCER, JOSHUA LEON | REDACTED | | | | REDACTED | | | |
| SPENCER, LATEPHA SIHEDA JAQUELINE | REDACTED | | | | REDACTED | | | |
| SPENCER, LEON H | REDACTED | | | | REDACTED | | | |
| SPENCER, LOLITA M | REDACTED | | | | REDACTED | | | |
| SPENCER, SHANTA O | REDACTED | | | | REDACTED | | | |
| SPENCER, SHARMAINE PATRICE EVELYN | REDACTED | | | | REDACTED | | | |
| SPENTZ, KIMBERLY G | REDACTED | | | | REDACTED | | | |
| SPERA, ANTHONY V. | REDACTED | | | | REDACTED | | | |
| SPICEHOUSE USA | 47 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 | |
| SPIEL, ARIE MOSHE | REDACTED | | | | REDACTED | | | |
| SPILLANE, ALEXANDER J | REDACTED | | | | REDACTED | | | |
| SPINDLER'S BAKE SHOP, LLC | 247 BOULEVARD | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| SPINELLI, MARC A | REDACTED | | | | REDACTED | | | |
| SPINELLI, ROBERT M. | REDACTED | | | | REDACTED | | | |
| SPINKS, LERAH G | REDACTED | | | | REDACTED | | | |
| SPIRK, DANIEL M | REDACTED | | | | REDACTED | | | |
| SPOHNGELLERT, LEOPOLD | REDACTED | | | | REDACTED | | | |
| SPOHNGELLERT, THEODORE R | REDACTED | | | | REDACTED | | | |
| SPOLJARIC, MOZHGAN | REDACTED | | | | REDACTED | | | |
| SPRADLEY, ROBIN | REDACTED | | | | REDACTED | | | |
| SPRAGUE, LAURIE | REDACTED | | | | REDACTED | | | |
| SPRAY, ANTHONY D | REDACTED | | | | REDACTED | | | |
| SPRINT | 6200 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251 | |
| SPRINT | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| SPRUILL, AVERIEL N. | REDACTED | | | | REDACTED | | | |
| SQUILLACOTE, THERESA M | REDACTED | | | | REDACTED | | | |
| SQUIRE, ISAIAH O | REDACTED | | | | REDACTED | | | |
| SQUIREWELL, MALCOM K | REDACTED | | | | REDACTED | | | |
| ST CATHERINE OF SIENA MEDICAL CENTER | PO BOX 95000 6565 | | | | PHILADELPHIA | PA | 19195 | |
| ST CLAIR, ALLANA MAURISSA | REDACTED | | | | REDACTED | | | |
| ST JOHN'S EPISCOPAL HOSPITAL | PO BOX 350 | | | | PLAINVIEW | NY | 11803-0350 | |
| ST JOSEPH REGIONAL MEDICAL CENTER | PO BOX 36284 | | | | NEWARK | NJ | 07188-6284 | |
| ST JOSEPH'S SCHOOL-YORKVILLE | ATT- THERESA BERNERO | | | | NEW YORK | NY | 10128 | |
| ST LUKES ROOSEVELT HOSPITAL | C/O THE OUTSOURCE GROUP 7 AUDUBON RD | | | | WAKEFIELD | MA | 01880-1248 | |
| ST. JEAN, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| ST. JOSEPH'S EMERGENCY PHYS INC. | PO BOX 14000 | | | | BELFAST | ME | 04915-4002 | |
| STADE, BJORN (BARRY) FLETCHERR | REDACTED | | | | REDACTED | | | |
| STAFF IT, INC. | 534 BROADHOLLOW RD | SUITE #460 4TH FL | | | MELVILLE | NY | 11747 | |
| STAFFORD, SHAMIYAH | REDACTED | | | | REDACTED | | | |
| STALLONE, MICHAEL JOSEPH | REDACTED | | | | REDACTED | | | |
| STALLONE, ROSE C | REDACTED | | | | REDACTED | | | |
| STAMFORD CHAMBER OF COMMERCE | 733 SUMMER STREET STE #104 | | | | STAMFORD | CT | 06901-1019 | |
| STAMFORD EMERGENCY MEDICAL SERVICES INC | 684 LONG RIDGE RD | | | | STAMFORD | CT | 06492 | |
| STAMFORD FIRE SAFETY FOUNDATION FUND | 629 MAIN STREET | | | | STAMFORD | CT | 06901 | |
| STAMFORD HOSPITAL (WORKERS COMP) | PO BOX 5027, 30 SHELBURNE RD. | | | | STAMFORD | CT | 06904 | |
| STAMFORD POLICE ASSOCIATION | 805 BEDFORD STREET | C/O JOSEPH KENNEDY | | | STAMFORD | CT | 06901 | |
| STAMFORD WPCA | 111 HARBOR VIEW AVENUE | | | | STAMFORD | CT | 06902 | |
| STANCU, SABRINA | REDACTED | | | | REDACTED | | | |
| STANDARD AND POOR'S | 2542 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| STANDARD PEST MANAGEMENT | 2580 STEINWAY ST | | | | ASTORIA | NY | 11103 | |
| STANDARD PEST MANAGEMENT | ATTN: JOSHUA BLOOM | 25-80 STEINWAY STREET | | | LONG ISLAND CITY | NY | 11103 | |
| STANDARD TOOLS & EQUIPMENT CO. | 4810 CLOVER ROAD | | | | GREENSBORO | NC | 27405 | |
| STANLEY CONVERGENT SECURITIES | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| STANLEY M ISAACS NEIGHBORHOOD CTR | 415 EAST 93RD STREET | | | | NEW YORK | NY | 10128 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STANMAR INTERNATIONAL, INC. | 7270 WOODBINE AVE | SUITE #304 | | | MARKHAM | ON | L3R 4B9 | CANADA |
| STAPLETON, LAMARR HART | REDACTED | | | | REDACTED | | | |
| STAR DISTRIBUTORS,INC | 460 FRONTAGE ROAD | | | | WEST HAVEN | CT | 06516 | |
| STARK PRODUCTS CO., INC. | 29-14 122ND ST | | | | COLLEGE POINT | NY | 11354 | |
| STARK, INC. | 250 FOREST DR | | | | GREENVALE | NY | 11548-0427 | |
| STARK, INC. | PO BOX 220427 | | | | BROOKLYN | NY | 11222-0427 | |
| STARKEY, ANDRE | REDACTED | | | | REDACTED | | | |
| STARKEY, LASON | REDACTED | | | | REDACTED | | | |
| STARPOINT SOLUTIONS | 185 EXRESS ST, SUITE 400 | | | | PLAINVIEW | NY | 11803 | |
| STARPOINT SOLUTIONS | ATTN: MARK GUTTERMAN | 22 CORTLANDT STREET | FOURTEENTH FLOOR | | NEW YORK | NY | 10007 | |
| STARR | 399 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| STARR, ALEX JOSEPH | REDACTED | | | | REDACTED | | | |
| STARS N STRIPES ASPHALT MAINTENANCE | 136 BRETONIAN DR | | | | BRICK | NJ | 08723 | |
| STATE GARDEN, INC. | 240 SECOND ST | | | | CHELSEA | MA | 02150 | |
| STATE OF CONNECTICUT (ELEVATORS) | DEPT OF CONSTRUCTION, BUREAU ELEVATORS | 165 CAPITOL AVE, ROOM 266 | | | HARTFORD | CT | 06106-1620 | |
| STATE OF NEW JERSEY (LABOR WORFORCE DEV) | DEPT OF LABOR AND WORKFORCE DEVELOPMENT | PO BOX 392 | | | TRENTON | NJ | 08625-0392 | |
| STATE OF NEW JERSEY (WEIGHTS MEASURES) | OFFICE OF WEIGHTS AND MEASURES | 1261 ROUTES 1&9 SOUTH | | | AVENEL | NJ | 07001-1647 | |
| STATE OF NEW JERSEY- CBT | P. O. BOX 666 | | | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY DIVISION OF TAXATION | PO BOX 193 | REGIONAL PROCESSING CENTER | | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY DIVISION OF TAXATION | P.O. BOX 245 | | | | TRENTON | NJ | 08695-0245 | |
| STATE OF NEW YORK DEPARTMENT OF AGRICULT | PO BOX 332 | | | | TRENTON | NJ | 08625-0332 | |
| STATE OF NJ - LITTER CONTROL FEE | PO BOX 269 | | | | TRENTON | NJ | 08695-0269 | |
| STATON, MONIQUE S | REDACTED | | | | REDACTED | | | |
| STCR BUSINESS SYSTEMS, INC. | 10 PROSPECT ST | | | | ENDWELL | NY | 13760 | |
| STCR BUSINESS SYSTEMS, INC. | ATTN: BRIAN TUBERMAN | 10 PROSPECT STREET | | | ENDWELL | NY | 13760 | |
| STEGER, CHRISTOPHER G. | REDACTED | | | | REDACTED | | | |
| STEIN, EDWARD | REDACTED | | | | REDACTED | | | |
| STEINFELDT, SEAN J | REDACTED | | | | REDACTED | | | |
| STELLAR DISTRIBUTING | 21801 AVENUE 16 | | | | MADERA | CA | 93637 | |
| STEMBRIDGE, SHAHEED | REDACTED | | | | REDACTED | | | |
| STEMCOVSKI, RACHEL A. | REDACTED | | | | REDACTED | | | |
| STEMILT GROWERS, INC. | 32268 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0322 | |
| STEPHEN, ANTHONY | REDACTED | | | | REDACTED | | | |
| STEPHENS, NIASIA | REDACTED | | | | REDACTED | | | |
| STEPHENS, RASHAD A | REDACTED | | | | REDACTED | | | |
| STEPINSKI, LAWRENCE C | REDACTED | | | | REDACTED | | | |
| STEPNEY, RACHEL N | REDACTED | | | | REDACTED | | | |
| STERLING INFOSYSTEMS INC | ATTN: GENERAL COUNSEL | 249 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| STERLING INFOSYSTEMS INC | PO BOX 36482 | | | | NEWARK | NJ | 07193-6482 | |
| STERLING INVESTMENT ADVISERS MANAGEMENT | 285 RIVERSIDE AVENUE SUITE 300 | | | | WESTPORT | CT | 06880 | |
| STERLING INVESTMENT PARTNERS II LP | 285 RIVERSIDE AVENUE, SUITE 300 | | | | WESTPORT | CT | 06880 | |
| STERLING INVESTMENT PARTNERS LP | 285 RIVERSIDE AVENUE, SUITE 300 | | | | WESTPORT | CT | 06880 | |
| STERLING INVESTMENT PARTNERS SIDE BY SIDE II LP | 285 RIVERSIDE AVENUE, SUITE 300 | | | | WESTPORT | CT | 06880 | |
| STERLING INVESTMENT PARTNERS SIDE BY SIDE LP | 285 RIVERSIDE AVENUE, SUITE 300 | | | | WESTPORT | CT | 06880 | |
| STERLING, ISAIAH | REDACTED | | | | REDACTED | | | |
| STERLING, RONNELL A | REDACTED | | | | REDACTED | | | |
| STERLING, THEODORE J | REDACTED | | | | REDACTED | | | |
| STERN, SAMUEL P. | REDACTED | | | | REDACTED | | | |
| STEVENS, EBONY T | REDACTED | | | | REDACTED | | | |
| STEVENS, LISA M | REDACTED | | | | REDACTED | | | |
| STEVENSON, GREGORY G | REDACTED | | | | REDACTED | | | |
| STEWART, BRIAN | REDACTED | | | | REDACTED | | | |
| STEWART, JAMES OLIVER | REDACTED | | | | REDACTED | | | |
| STEWART, MARJORIE | REDACTED | | | | REDACTED | | | |
| STEWART, SHANELL | REDACTED | | | | REDACTED | | | |
| STEWART, WALTER MICHAEL | REDACTED | | | | REDACTED | | | |
| STIER, MICHAEL D | REDACTED | | | | REDACTED | | | |
| STILL THE ONE DISTILLERY LLC | 1 MARTIN PLACE | | | | PORT CHESTER | NY | 10573 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| STIPEK, MICHAEL A | REDACTED | | | | REDACTED | | | |
| STITH, TORREY | REDACTED | | | | REDACTED | | | |
| STOKES, CHARLOTTE C | REDACTED | | | | REDACTED | | | |
| STOKES, DENZEL E. | REDACTED | | | | REDACTED | | | |
| STOKES, JALENA J | REDACTED | | | | REDACTED | | | |
| STONE RIVER PHARMACY SOLUTIONS | PO BOX 504591 | | | | ST LOUIS | MO | 63150-4591 | |
| STONE, JAMELL L | REDACTED | | | | REDACTED | | | |
| STONE, NICOLE L | REDACTED | | | | REDACTED | | | |
| STONEWALL KITCHEN | 2 STONEWALL LN | | | | YORK | ME | 03909 | |
| STOP-N-DROP GOURMET FOODS | 161 PROSPECT AVE | # 3 | | | BAYONNE | NJ | 07002 | |
| STOP-N-DROP GOURMET FOODS | 33 SUNSET AVE | | | | BAYONNE | NJ | 07002 | |
| STOREPOWER INC | 1608 S ASHLAND AVE, #89092 | | | | CHICAGO | IL | 60608 | |
| STRACHAN, WINSTON G | REDACTED | | | | REDACTED | | | |
| STRAFACE, SAMANTHA MORGAN | REDACTED | | | | REDACTED | | | |
| STRASSBURGER MEATS | 20 BROAD ST | PO BOX 465 | | | CARLSTADT | NJ | 07072 | |
| STRATEGIC BUSINESS VENTURES | PO BOX 195 | | | | BREWSTER | NY | 10509 | |
| STRATEGIC MOBILITY GROUP LLC | 1201 WILEY ROAD, SUITE 120 | | | | SCHAUMBURG | IL | 60173 | |
| STRATEGIC PRODUCTS AND SERVICES | PO BOX 5365 | | | | NEW YORK | NY | 10087-5365 | |
| STRAUS, SHANICE E | REDACTED | | | | REDACTED | | | |
| STRAUS, ZACKARY M | REDACTED | | | | REDACTED | | | |
| STREET, ELIJAH KWANE | REDACTED | | | | REDACTED | | | |
| STREET, LUCIUS | REDACTED | | | | REDACTED | | | |
| STREET, PEACE CHAEVONNE LANEE | REDACTED | | | | REDACTED | | | |
| STRICKLAND, JUSTIN JOSEPH | REDACTED | | | | REDACTED | | | |
| STRICKLAND, RALPH HIRAM | REDACTED | | | | REDACTED | | | |
| STRICKLAND, ZENOBIA DENEE | REDACTED | | | | REDACTED | | | |
| STRINGFIELD, STEPHANIE | REDACTED | | | | REDACTED | | | |
| STROEHMANN BAKERIES, LLC. | PO BOX 642022 | | | | PITTSBURGH | PA | 15264-2022 | |
| STROEHMANN BAKERY, INC. | PO BOX 642022 | | | | PITTSBURGH | PA | 15264 | |
| STRONG-MINTON, JAMELIA | REDACTED | | | | REDACTED | | | |
| STRONG-MINTON, JARRELL J. | REDACTED | | | | REDACTED | | | |
| STRONG-MINTON, JASMINE | REDACTED | | | | REDACTED | | | |
| STROTHER, RASHAWN | REDACTED | | | | REDACTED | | | |
| STROUD, TERRANCE L. | REDACTED | | | | REDACTED | | | |
| STRUCTURAL CONSULTING | 67 FEDERAL RD, SUITE A #8 | | | | BROOKFIELD | CT | 06804 | |
| SUAREZ, HECTOR HERNANDO | REDACTED | | | | REDACTED | | | |
| SUAZO, ALEXANDRA | REDACTED | | | | REDACTED | | | |
| SUAZO, JONATHAN | REDACTED | | | | REDACTED | | | |
| SUBEKTI, YANRI | REDACTED | | | | REDACTED | | | |
| SUCUZHAGNAY, ALEX J. | REDACTED | | | | REDACTED | | | |
| SUDEN, KENNETH R | REDACTED | | | | REDACTED | | | |
| SUERO, ANEURYS | REDACTED | | | | REDACTED | | | |
| SUERO, BIENVENIDO | REDACTED | | | | REDACTED | | | |
| SUERO, DANIELLA M | REDACTED | | | | REDACTED | | | |
| SUERO, FRANCI | REDACTED | | | | REDACTED | | | |
| SUERO, KENDER A | REDACTED | | | | REDACTED | | | |
| SUERO, MANUEL E. | REDACTED | | | | REDACTED | | | |
| SUERO, MILDRED | REDACTED | | | | REDACTED | | | |
| SUEZ WATER NEW JERSEY | PAYMENT CENTER | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | |
| SUFFOLK COUNTY DEPT OF CONSUMER AFFAIRS | PO BOX 6100 | | | | HAUPPAUGE | NY | 11788-0099 | |
| SUFFOLK COUNTY TREASURER | SUFFOLK COUNTY RED LIGHT SAFETY PROGRAM | PO BOX 778 | | | BALTIMORE | MD | 21203 | |
| SUGANTHY, JEYASEELAN | REDACTED | | | | REDACTED | | | |
| SULEMAN, FARID | REDACTED | | | | REDACTED | | | |
| SULEMAN, MARIA | REDACTED | | | | REDACTED | | | |
| SULLIVAN STREET BAKERY | 533 W. 47TH STREET | | | | NEW YORK | NY | 10036 | |
| SULLIVAN, ADAM J | REDACTED | | | | REDACTED | | | |
| SULLIVAN, BRANDON J | REDACTED | | | | REDACTED | | | |
| SULLIVAN, MATHEW | REDACTED | | | | REDACTED | | | |
| SULLIVAN, MICHAEL PATRICK | REDACTED | | | | REDACTED | | | |
| SULLIVAN, RICHARD | REDACTED | | | | REDACTED | | | |
| SULLIVAN, SEAN K | REDACTED | | | | REDACTED | | | |
| SULMA, HENRI | REDACTED | | | | REDACTED | | | |
| SULTANA, MEHNAZ | REDACTED | | | | REDACTED | | | |
| SUM INNOVATION | 40 WEST 27TH ST | | | | NEW YORK | NY | 10001 | |
| SUMLER, WAYNE A | REDACTED | | | | REDACTED | | | |
| SUMMIT HANDLING SYSTEMS | 11 DEFCO PARK ROAD | | | | NORTH HAVEN | CT | 06473 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SUMMITVILLE TILES, INC. | PO BOX 76135 | | | | CLEVELAND | OH | 44101 | |
| SUMMORS, OBINWA I | REDACTED | | | | REDACTED | | | |
| SUMNER, CHARLES A | REDACTED | | | | REDACTED | | | |
| SUMOTEXT | ATTN: TIMOTHY MILLER | 201 E. MARKHAM STREET | SUITE 150 | | LITTLE ROCK | AR | 72201 | |
| SUMOTEXT CORP | 201 E. MARKHAM, SUITE 150 | | | | LITTLE ROCK | AR | 72201 | |
| SUMTER, AISHA J | REDACTED | | | | REDACTED | | | |
| SUMTER, DWAYNE ALEXANDER | REDACTED | | | | REDACTED | | | |
| SUN BEEF LLC | PO BOX 161667 | | | | SACRAMENTO | CA | 95816 | |
| SUN COAST INC. | 250 ELEVENTH STREET | | | | HAMMONTON | NJ | 08037 | |
| SUN DRIED MARKETING INC | 7081 N MARKS AVE, SUITE 104 | | | | FRESNO | CA | 93711 | |
| SUN PACIFIC ENTERPRISES | PO BOX 201961 | | | | DALLAS | TX | 75320-1961 | |
| SUN, MING | REDACTED | | | | REDACTED | | | |
| SUNGKAR, ZACKY | REDACTED | | | | REDACTED | | | |
| SUNGRO PRODUCTS LLC | 810 E. 18TH STREET | | | | LOS ANGELES | CA | 90021 | |
| SUNRISE LOBSTER CO INC | PO BOX 806 | | | | BAYPORT | NY | 11705 | |
| SUNSWEET GROWERS, INC. | 901 NORTH WALTON AVE | | | | YUBA CITY | CA | 95993 | |
| SUNVIEW MARKETING INTERNATIONAL | 1998 ROAD 152 | CREDIT DEPT | | | DELANO | CA | 93215 | |
| SUNWARRIOR | UTAH OFFICE | 2250 NORTH CORAL CANYON ROAD, SUITE 100 | | | WASHINGTON | UT | 84780 | |
| SUNWEST FRUIT COMPANY INC | 755 MANNING AVE | | | | PARLIER | CA | 93648 | |
| SUNY DOWNSTATE MEDICAL CENTER | UNIV HSPTL OF BK AT LICH, 7 AUDUBON ROAD | | | | WAKEFIELD | MA | 01880 | |
| SUPARTINI, TITI | REDACTED | | | | REDACTED | | | |
| SUPER BREAD II CORP. | 515 NORTH MICHIGAN AVE | | | | KENILWORTH | NJ | 07033 | |
| SUPERIOR SALES INC | PO BOX 159 | | | | HUDSONVILLE | MI | 49426 | |
| SUPERMARKET CHECKOUT LLC | 50 LANDSCAPE AVENUE | | | | YONKERS | NY | 10705 | |
| SUPERMARKET NEEDS CORP | 1135 SOUTHERN BLVD | | | | BRONX | NY | 10459 | |
| SUPERMARKET PARTS WAREHOUSE | PO BOX 368 | | | | MOUNTAINDALE | NY | 12763 | |
| SUPERNUTRITION | 1925 BRUSH ST | | | | OAKLAND | CA | 94612 | |
| SUPERSEEDZ | 50 DEVINE STREET | | | | NORTH HAVEN | CT | 06473 | |
| SUPERVALU | 8258 RICHFOOD RD | | | | MECHANICSVILLE | VA | 23111 | |
| SUPERVALU | ATTN: LEGAL DEPARTMENT | PO BOX 990 | | | MINNEAPOLIS | MN | 55440-0990 | |
| SUPPLIES DISTRIBUTORS INC | PO BOX 95419 | | | | GRAPEVINE | TX | 76099-9734 | |
| SUPRE, DIEUSEL | REDACTED | | | | REDACTED | | | |
| SUPRE, EMMANUEL | REDACTED | | | | REDACTED | | | |
| SURACE, FRANK | REDACTED | | | | REDACTED | | | |
| SURIEL, BENJAMIN | REDACTED | | | | REDACTED | | | |
| SURIEL, ROSVY E | REDACTED | | | | REDACTED | | | |
| SURIN, ONEVIL | REDACTED | | | | REDACTED | | | |
| SURVEY SAMPLING INTERNATIONAL | PO BOX 8500-7741 | | | | PHILADELPHIA | PA | 19178-7741 | |
| SUSANA, DARLIN S | REDACTED | | | | REDACTED | | | |
| SUSHI HOUSE, INC. | 225 COMMERCIAL AVENUE | | | | PALISADES PARK | NJ | 07650 | |
| SUSHI HOUSE, INC. | ATTN: ALEX KIM | 37-20 22ND STREET | | | LONG ISLAND CITY | NY | 11101 | |
| SUTTON, RAYYANA AMERA | REDACTED | | | | REDACTED | | | |
| SUTTON, WILLIAM | REDACTED | | | | REDACTED | | | |
| SVC CONSTRUCTION INC | 42-55 COLDEN ST, #14T | | | | FLUSHING | NY | 11355 | |
| SW LOCK & DOORCHECK CO | 3701 KENNEDY BLVD | | | | UNION CITY | NJ | 07087 | |
| SWABY, SHANIKA N | REDACTED | | | | REDACTED | | | |
| SWAIN, ZARNAY I. | REDACTED | | | | REDACTED | | | |
| SWAWITE, MARVIN | C/O CHARLES HAVIV, ESQ. | 104-70 QUEENS BOULEVARD | SUITE 312 | | FOREST HILLS | NY | 11375 | |
| SWEEN, ANDERSON A | REDACTED | | | | REDACTED | | | |
| SWEET CHEF SOUTHERN STYLE BAKERY | 122 HAMILTON PL | | | | NEW YORK | NY | 10031 | |
| SWEET DELIGHTS, LTD. | 113 BAY RIDGE AVE | | | | BROOKLYN | NY | 11220 | |
| SWEET HARVEST MARKETING, INC | PO BOX 487 | | | | KINGSBURG | CA | 93631 | |
| SWEET SAMS BAKING COMPANY | 1261 SEABURY AVENUE | | | | BRONX | NY | 10462 | |
| SWIFT, JOSHUA M | REDACTED | | | | REDACTED | | | |
| SWINNEY, KYSHINDIA | REDACTED | | | | REDACTED | | | |
| SWINSON, ANGELIQUE C. | REDACTED | | | | REDACTED | | | |
| SWS WINES | 313 UNDERHILL BLVD | | | | SYOSSETT | NY | 11171 | |
| SY, KHADY | REDACTED | | | | REDACTED | | | |
| SY, PAPA S. | REDACTED | | | | REDACTED | | | |
| SYLLA, BOUBACAR | REDACTED | | | | REDACTED | | | |
| SYLLA, MOHAMED L | REDACTED | | | | REDACTED | | | |
| SYLVESTRE, REBECCA | REDACTED | | | | REDACTED | | | |
| SYMESTER, KADEEM D | REDACTED | | | | REDACTED | | | |
| SYNODINOS, MINERVA | REDACTED | | | | REDACTED | | | |
| SYNYSZYN, MICHAEL A | REDACTED | | | | REDACTED | | | |
| SYSCO FOOD SERVICES METRO | 20 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305 | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SYSTEM DEVELOPMENT SERVICES | 313 PROFESSIONAL PARK AVE | PO BOX 338 | | | EFFINGHAM | IL | 62401-0338 | |
| T & E INTERSTATE EXPRESS, INC. | 197 N FIRST ST | | | | PATERSON | NJ | 07522 | |
| T. EDWARD CONNECTICUT LTD | ACCOUNTING DEPT | PO BOX 242 | | | GARDINER | NY | 12525 | |
| T. EDWARD WINES LTD | 66 WEST BROADWAY SUITE 406 | | | | NEW YORK | NY | 10007 | |
| T.H. HAMMERL,INC. | 18 BROOKSIDE LN | | | | HARRISON | NY | 10528 | |
| TABLE 87 FROZEN LLC | 211-21ST ST | | | | BROOKLYN | NY | 11232 | |
| TABORA, ROLANDO A | REDACTED | | | | REDACTED | | | |
| TAKACS, STACEY A | REDACTED | | | | REDACTED | | | |
| TALENTI GELATO LLC | 4829 Solution Center | | | | Chicago | IL | 60677 | |
| TALLEY, SHANICE P | REDACTED | | | | REDACTED | | | |
| TAMAREZ, JOSE A. | REDACTED | | | | REDACTED | | | |
| TAMBURO, MICHAEL E | REDACTED | | | | REDACTED | | | |
| TANCYL, GIRLY | REDACTED | | | | REDACTED | | | |
| TANGOE INC | PO BOX 731352 | | | | DALLAS | TX | 75373-1352 | |
| TANIMURA & ANTLE FRESH FOODS INC | PO BOX 842236 | | | | DALLAS | TX | 75284-2236 | |
| TANNER, KEVIN ROBERT | REDACTED | | | | REDACTED | | | |
| TAORMINA SALES COMPANY | PO BOX 146 | | | | WESTWOOD | NJ | 07675 | |
| TAPIA, RODOLFO J | REDACTED | | | | REDACTED | | | |
| TAPIA, SANDRA | REDACTED | | | | REDACTED | | | |
| TARAFA, DANIEL | REDACTED | | | | REDACTED | | | |
| TARGET INTERSTATE SYSTEMS | 33A NYC TERMINAL MARKET | | | | BRONX | NY | 10474 | |
| TARRYTOWN BAKERY, INC. | 150 WILDEY ST | | | | TARRYTOWN | NY | 10591 | |
| TARTAGLIA, JOSEPH A | REDACTED | | | | REDACTED | | | |
| TASCH, ALICIA | REDACTED | | | | REDACTED | | | |
| TASCH, JANET | REDACTED | | | | REDACTED | | | |
| TASTE OF ETHIOPIA LLC | 115 EAST 116TH ST, SUITE 6E | | | | NEW YORK | NY | 10029 | |
| TASTYKALE, LLC | 8 LUNAR DRIVE | | | | WOODBRIDGE | CT | 06525 | |
| TATE, JAQUESE JEMEKE | REDACTED | | | | REDACTED | | | |
| TATE, LURASJA O | REDACTED | | | | REDACTED | | | |
| TATES BAKE SHOP | 62 PINE STREET | | | | EAST MORICHES | NY | 11940 | |
| TATTON, JUSTIN DANIEL | REDACTED | | | | REDACTED | | | |
| TAUBENFELD, EMMA G | REDACTED | | | | REDACTED | | | |
| TAVARES, MARIA M | REDACTED | | | | REDACTED | | | |
| TAVAREZ DURAN, ANDERSON J. | REDACTED | | | | REDACTED | | | |
| TAVAREZ DURAN, ESMERLIN | REDACTED | | | | REDACTED | | | |
| TAVAREZ, CARLOS | REDACTED | | | | REDACTED | | | |
| TAVAREZ, CARLOS | REDACTED | | | | REDACTED | | | |
| TAVAREZ, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| TAVAREZ, FIOLDALIZA | REDACTED | | | | REDACTED | | | |
| TAVAREZ, LUIS R | REDACTED | | | | REDACTED | | | |
| TAVAREZ, MIGUEL | REDACTED | | | | REDACTED | | | |
| TAVAREZ, RUFIDELL VIZCAINO | REDACTED | | | | REDACTED | | | |
| TAVAREZ, YUNID | REDACTED | | | | REDACTED | | | |
| TAVERA, ISIS | REDACTED | | | | REDACTED | | | |
| TAVERA RODRIGUEZ, ORLANDO | REDACTED | | | | REDACTED | | | |
| TAVERAS TIRADO, MIGUEL | REDACTED | | | | REDACTED | | | |
| TAVERAS ZAPATA, EMELINDA | REDACTED | | | | REDACTED | | | |
| TAVERAS, BEVERLY | REDACTED | | | | REDACTED | | | |
| TAVERAS, CARMEN | REDACTED | | | | REDACTED | | | |
| TAVERAS, CLAIRE THERESE | REDACTED | | | | REDACTED | | | |
| TAVERAS, GIANDRI ELINA | REDACTED | | | | REDACTED | | | |
| TAVERAS, JAIRO | REDACTED | | | | REDACTED | | | |
| TAVERAS, KENNY JAY | REDACTED | | | | REDACTED | | | |
| TAVERAS, KEVIN | REDACTED | | | | REDACTED | | | |
| TAVERAS, RICHARD | REDACTED | | | | REDACTED | | | |
| TAVERAS, ROXANNE E | REDACTED | | | | REDACTED | | | |
| TAX COLLECTOR, CITY OF STAMFORD | 888 WASHINGTON BLVD | | | | STAMFORD | CT | 06901 | |
| TAX COLLECTOR, CITY OF STAMFORD | PO BOX 50 | | | | STAMFORD | CT | 06904-0050 | |
| TAYLOR, ANTHONY CHARLES | REDACTED | | | | REDACTED | | | |
| TAYLOR, ASHLEY D | REDACTED | | | | REDACTED | | | |
| TAYLOR, ASHLEY KRISTIN | REDACTED | | | | REDACTED | | | |
| TAYLOR, DAMION D | REDACTED | | | | REDACTED | | | |
| TAYLOR, DEMETRUS | REDACTED | | | | REDACTED | | | |
| TAYLOR, ELIZABETH LETITIA | REDACTED | | | | REDACTED | | | |
| TAYLOR, GREGORY R | REDACTED | | | | REDACTED | | | |
| TAYLOR, JEANETTE J. | REDACTED | | | | REDACTED | | | |
| TAYLOR, JOSEPH A | REDACTED | | | | REDACTED | | | |
| TAYLOR, KATIEEF JAQUAN | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, KIANA M | REDACTED | | | | REDACTED | | | |
| TAYLOR, KIARA E | REDACTED | | | | REDACTED | | | |
| TAYLOR, LAVESTA | REDACTED | | | | REDACTED | | | |
| TAYLOR, LOEL A | REDACTED | | | | REDACTED | | | |
| TAYLOR, MALIK E | REDACTED | | | | REDACTED | | | |
| TAYLOR, MICHAEL | REDACTED | | | | REDACTED | | | |
| TAYLOR, NORMAN A | REDACTED | | | | REDACTED | | | |
| TAYLOR, PAUL | REDACTED | | | | REDACTED | | | |
| TAYLOR, QUINTASHA | REDACTED | | | | REDACTED | | | |
| TAYLOR, ROBERT PAUL | REDACTED | | | | REDACTED | | | |
| TAYLOR, RONDEL | REDACTED | | | | REDACTED | | | |
| TAYLOR, RUKIYA L | REDACTED | | | | REDACTED | | | |
| TAYLOR, SHALAYA C | REDACTED | | | | REDACTED | | | |
| TAYLOR, TANYA | REDACTED | | | | REDACTED | | | |
| TAYLOR, TAQUALLA R. | REDACTED | | | | REDACTED | | | |
| TAYLOR, VERNON C | REDACTED | | | | REDACTED | | | |
| TBHC EMERGENCY MEDICINE, PC | PO BOX 13568 | | | | PHILADELPHIA | PA | 19101-3568 | |
| TC AMBULANCE CORP | LOCKBOX #9181  PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-9181 | |
| TDL FOODS LLC | PO BOX 58 | | | | CRESSKILL | NJ | 07626 | |
| TEA FORTE, INC. | 23 BRADFORD ST | | | | CONCORD | MA | 01742 | |
| TEANCE FINE TEAS | 1435 FOURTH STREET | | | | BERKELEY | CA | 94710 | |
| TEANECK BUSINESS ASSOCIATES, INC. | 267 GRIGGS AVE | | | | TEANECK | NJ | 07666 | |
| TEANECK EMERGENCY PHYSICIANS PA | PO BOX 824742 | | | | PHILADELPHIA | PA | 19182-4742 | |
| TEAPIGS US LLC | PO BOX 200438 | | | | PITTSBURGH | PA | 15251 | |
| TEASDALE | ATTN: BRAD LAKESON | 901 PACKERS STREET | | | ATWATER | CA | 95301 | |
| TEASDALE FOODS INC | PO BOX 515555 | | | | LOS ANGELES | CA | 90051 | |
| TECH PRECISION MACHINERY INC | 1395 MARCONI BLVD | | | | COPIAGUE | NY | 11726 | |
| TECHNIBILT | PO BOX 310 | | | | NEWTON | NC | 28658 | |
| TECHNOLOGY RECOVERY GROUP | 31390 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | |
| TECUAPACHO, JUAN | REDACTED | | | | REDACTED | | | |
| TECUAPACHO, MARCO | REDACTED | | | | REDACTED | | | |
| TEITEL BROTHERS | 2372 ARTHUR AVE | | | | BRONX | NY | 10458 | |
| TEIXEIRA'S BAKERY | 113-129 KOSSUTH ST | | | | NEWARK | NJ | 07105 | |
| TEJADA JIMENEZ, JUAN | REDACTED | | | | REDACTED | | | |
| TEJADA MORILLO, RAMON | REDACTED | | | | REDACTED | | | |
| TEJADA NOLASCO, YOMELVIN | REDACTED | | | | REDACTED | | | |
| TEJADA, IVELIS | REDACTED | | | | REDACTED | | | |
| TEJADA, LUIS F. | REDACTED | | | | REDACTED | | | |
| TEJADA, MARIO S. | REDACTED | | | | REDACTED | | | |
| TEJEDA DE LA CRUZ, YEURI MIGUEL | REDACTED | | | | REDACTED | | | |
| TEJEDA PINA, FRANCISCO ALBERTO | REDACTED | | | | REDACTED | | | |
| TEJEDA PINA, PLACIDO L | REDACTED | | | | REDACTED | | | |
| TEJEDA SEGURA, RIGOBERTO | REDACTED | | | | REDACTED | | | |
| TEJEDA, IVAN J. | REDACTED | | | | REDACTED | | | |
| TEKEL, CODY T. | REDACTED | | | | REDACTED | | | |
| TELECHECK SERVICES, INC. | ATTN: GENERAL COUNSEL | P.O. BOX 4514 | | | HOUSTON | TX | 77210 | |
| TELECHECK SERVICES, INC. | PO BOX 60028 | | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| TELEMAQUE, KENLEY | REDACTED | | | | REDACTED | | | |
| TELERIK INC | 201 JONES ROAD | | | | WALTHAM | MA | 02451 | |
| TEMP, TEMP | REDACTED | | | | REDACTED | | | |
| TEMPLE BETH SHOLOM OF FAIR LAWN | 40-25 FAIR LAWN AVE | | | | FAIR LAWN | NJ | 07410 | |
| TEMPLE BETH TORAH | 243 CANTIAGUE ROCK ROAD | | | | WESTBURY | NY | 11590 | |
| TEMPLE SHOLOM | 300 E. PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| TEMPRANILLO | 22 PLAIN AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| TENECELA, MANUEL | REDACTED | | | | REDACTED | | | |
| TENEN, FANNY | REDACTED | | | | REDACTED | | | |
| TENESACA, MILTON | REDACTED | | | | REDACTED | | | |
| TENEZACA, CRISTINA T. | REDACTED | | | | REDACTED | | | |
| TENEZACA, WILSON E. | REDACTED | | | | REDACTED | | | |
| TENNANT SALES AND SERVICE | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TENNANT, RALTON C | REDACTED | | | | REDACTED | | | |
| TERPACK, CHRISTIAN | REDACTED | | | | REDACTED | | | |
| TERRERO, SUGEIRY | REDACTED | | | | REDACTED | | | |
| TERRY, ANTONIO M | REDACTED | | | | REDACTED | | | |
| TESTA WINES | 21 AUDREY AVE | SUITE 3 | | | OYSTER BAY | NY | 11771 | |
| TETRAD COMPUTER APPLICATIONS INC | 1445 WEST GEORGIA ST, SUITE 500 | | | | VANCOUVER | BC | V6G-2T3 | CANADA |
| TEVERE, SALVATORE | REDACTED | | | | REDACTED | | | |
| TEX STARR DISTRIBUTING LLC | PO BOX 607 | | | | ALAMO | TX | 78516 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS TAMALE COMPANY | 9087 KNIGHT RD | | | | HOUSTON | TX | 77054 | |
| TEXIS, HILARIO | REDACTED | | | | REDACTED | | | |
| THACHET, JOSEPH M | REDACTED | | | | REDACTED | | | |
| THAMES, ALPHONSO | REDACTED | | | | REDACTED | | | |
| THE BACHMAN CO. | PO BOX 15207 | | | | READING | PA | 19612 | |
| THE BAKERY GUY | 55 W. 92nd STREET | SUITE 2H | | | NEW YORK | NY | 10025 | |
| THE BANANALAND | 162 ELM ST, FL 3 | | | | BRIDGEPORT, | CT | 06604 | |
| THE BANANALAND | ATTN: MARCELLA KOVAC | 277 FAIRFIELD AVENUE | FLOOR 2 | | BRIDGEPORT | CT | 06604 | |
| THE BARREL MILL | 640 CHINOOK AVE SW | | | | AVON | MN | 56310 | |
| THE BEVERAGE WORKS NY, INC. | 1800 ROUTE 34 SUITE 203 | | | | WALL | NJ | 07719 | |
| THE BEVERAGE WORKS NY, INC. | 1800 RTE 34 | SUITE #203 | | | WALL | NJ | 07719 | |
| THE BIRCHWOOD RESULTANTS LLC | 1006 N. BOWEN ROAD, SUITE 207 | | | | ARLINGTON | TX | 76012 | |
| THE BROOKLYN HOSPITAL CENTER | PO BOX 350 | | | | PLAINVIEW | NY | 11803-0350 | |
| THE BRUFFIN, LLC | 20 RIVER RD., 10C | | | | NEW YORK | NY | 10044 | |
| THE CBORD GROUP, INC. | ATTN: MAX STEINHARDT | 61 BROWN ROAD | | | ITHACA | NY | 14850 | |
| THE CBORD GROUP, INC. | PO BOX 933991 | | | | ATLANTA | GA | 31193-3991 | |
| THE CESSPOOL MAN, INC. | 240 CROSSBAY BLVD | | | | BROAD CHANNEL | NY | 11693 | |
| THE CHAIR FACTORY | 214 BOWERY | | | | NEW YORK | NY | 10012 | |
| THE CHEF'S WAREHOUSE | DAIRYLAND USA CORP. | 1300 VIELE AVENUE | | | BRONX | NY | 10474 | |
| THE CHOCOLATE ROOM TWO INC | 269 COURT STREET | | | | BROOKLYN | NY | 11231 | |
| THE COMPUTER SCHOOL PARENT ASSOCIATION | 100 WEST 77TH STREET | | | | NEW YORK | NY | 10024 | |
| THE CONSERVATIVE SYNAGOGUE | 30 HILLSPOINT ROAD | | | | WESTPORT | CT | 06880 | |
| THE CORNER CAFE AND BAKERY | 1645 THIRD AVE | | | | NEW YORK | NY | 10128 | |
| THE DELI SOURCE | ATTN: ROB PERRONE | 937 CARNEY COURT | | | ANTIOCH | IL | 60002 | |
| THE DIAMOND LANE GROUP, INC | 2415 RADLEY COURT, SUITE #1 | | | | HAYWARD | CA | 94545 | |
| THE FARMER'S COW LLC | 49 CHAPPELL ROAD | | | | LEBANON. CT | CT | 06249 | |
| THE FOOD INSTITUTE | 10 MOUNTAINVIEW ROAD | SUITE S125 | | | UPPER SADDLE RIVER | NJ | 07458 | |
| THE GERRARD BERMAN DAY SCHOOL | 45 SPRUCE STREET | | | | OAKLAND | NJ | 07436 | |
| THE GREATER NANUET CHAMBER OF COMMERCE | 119 ROCKLAND CENTER, #333 | | | | NANUET | NY | 10954 | |
| THE GUARDIAN LIFE INSURANCE CO. OF AMERICA | STATE MANDATED DISABILITY | PO BOX 824418 | | | PHILADELPHIA | PA | 19182-4418 | |
| THE HAIN CELESTIAL GROUP | 15497 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| THE HAMPTON POPCORN COMP | 110 CORPORATE PARK DRIVE | SUITE 115 | | | WHITE PLAINS | NY | 10604 | |
| THE HAMPTON POPCORN COMP | ATTN: MARC FRAUM | 110 CORPORATE PARK DRIVE | SUITE 115 | | WHITE PLAINS | NY | 10604 | |
| THE HERSHEY COMPANY | PO BOX 640146 | | | | PITTSBURGH | PA | 15264-0146 | |
| THE JANE CARTER SOLUTION | 45 S 17TH ST | | | | EAST ORANGE | NJ | 07018 | |
| THE JERSEY TOMATO PRESS LLC | PO BOX 16 | | | | CALDWELL | NJ | 07006 | |
| THE JEWISH FEDERATION OF ROCKLAND COUNTY | ATTN: DIANE SLOYER | 450 WEST NYACK RD. | | | WEST NYACK | NY | 10994 | |
| THE JEWISH WEEK | 1501 BROADWAY SUITE 505 | | | | NEW YORK | NY | 10036-5503 | |
| THE LEUKEMIA & LYMPHOMA SOCIETY | 1311 MAMARONECK AVE STE 310 | | | | WHITE PLAINS | NY | 10605 | |
| THE LITTLE POTATO COMPANY LTD. | P.O. BOX 33166 | | | | EDMONTON | AB | T5P 4V8 | CANADA |
| THE LITTLE SOAP FACTORY LLC | PO BOX 101 | | | | WATERBURY | VT | 05676 | |
| THE MANISCHEWITZ COMPANY | 80 AVENUE K | | | | NEWARK | NJ | 07105 | |
| THE METALWARE CORPORATION | PO BOX 237 | 1700 MONROE ST | | | TWO RIVERS | WI | 54241 | |
| THE MONTCLARION | MONTCLAIR STATE UNIVERSITY | STUDENT CENTER ANNEX #113 | | | MONTCLAIR | NJ | 07043 | |
| THE NASDAQ OMX GROUP - CORPORATE SOLUTIO | ATTN: CONTRACTS GROUP | THE NASDAQ OMX GROUP, INC. | 805 KING FARM BLVD | | ROCKVILLE | MD | 20850 | |
| THE NASDAQ OMX GROUP - CORPORATE SOLUTIO | ATTN: SENIOR VICE PRESIDENT | ONE LIBERTY PLAZA | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| THE NASDAQ OMX GROUP - CORPORATE SOLUTIO | C/O WELLS FARGO BANK | LOCKBOX 11700, PO BOX 8500 | | | PHILADELPHIA | PA | 19178-0700 | |
| THE NASDAQ OMX GROUP - GLOBENEWSWIRE | C/O WELLS FARGO BANK | LOCKBOX 30200, PO BOX 8500 | | | PHILADELPHIA | PA | 19178-0200 | |
| THE NASDAQ OMX GROUP - NASDAQ STOCK MKT | C/O WELLS FARGO BANK, NA | LOCKBOX 90200 | 401 MARKET STREET | | PHILADELPHIA | PA | 19106 | |
| THE NASDAQ OMX GROUP - SHAREHOLDER.COM | C/O WELLS FARGO BANK | LOCKBOX 30200, PO BOX 8500 | | | PHILADELPHIA | PA | 19178-0200 | |
| THE NUNES COMPANY INC. | PO BOX 80006 | | | | SALINAS | CA | 93912 | |
| THE NY CENTER FOR AUTISM CHARTER SCHOOL | 433 EAST 100TH ST | ATTN: MARK SARETSKY | | | NEW YORK | NY | 10029 | |
| THE OLIVE OIL SOURCE, LLC. | PO BOX 1500 | | | | SANTA YNEZ | CA | 93460 | |
| THE PAIGE COMPANY | P. O. BOX 443 1 PAUL KOHNER PLACE | | | | ELMWOOD PARK | NJ | 07407 | |
| THE PEANUT SHOP OF WILLIAMSBURG | 8012 HANKINS INDUSTRIAL PARK RD. | | | | TOANO | VA | 23168 | |
| THE PEGGS COMPANY, INC. | PO BOX 907 | | | | MIRA LOMA | CA | 91752 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THE PRODUCE EXCHANGE | 7407 SOUTHFRONT ROAD | | | | LIVERMORE | CA | 94551 | |
| THE PTA OF PS8 ROBERT FULTON SCHOOL | 37 HICKS ST | | | | BROOKLYN | NY | 11201 | |
| THE RAVIOLI STORE | 39-01 22ND STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| THE RAVIOLI STORE CHEESE | 39-01 22ND STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| THE REPUBLIC OF TEA | PO BOX 843410 | | | | KANSAS CITY | MO | 64184-3410 | |
| THE RETAIL PROPERTY TRUST | ATTN: PHILIP GOODCHILD | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| THE RETAIL PROPERTY TRUST | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| THE RETAIL PROPERTY TRUST | PO BOX 35463 | | | | NEWARK | NJ | 07193 | |
| THE REV. LINNETTE C. WILLIAMSON MEMORIAL | 141 W 139TH ST | C #44 | | | NEW YORK | NY | 10030 | |
| THE RIVER SCHOOL - PS 281 PTA | 425 E. 35TH ST | | | | NEW YORK | NY | 10016 | |
| THE SALMON INLET | 1010 SUMMER ST | | | | STAMFORD | CT | 06905 | |
| THE SEAWEED BATH CO, LLC | 3571 FAR WEST BLVD #168 | | | | AUSTIN | TX | 78731 | |
| THE SHOPS AT NANUET RETAIL PROPERTY TRUS | 5101 FASHION DRIVE | | | | NANUET | NY | 10954 | |
| THE SILVER PALATE, INC. | PO BOX 512 | | | | CRESSKILL | NJ | 07626-0512 | |
| THE SMOKEHOUSE | 434 WAVERLY AVE. | | | | MAMARONECK | NY | 10543 | |
| THE SOUTH AFRICAN INC | 165 COURT STREET, #252 | | | | BROOKLYN | NY | 11201 | |
| THE SPONGE COMPANY | 108-4 BROOK AVENUE | | | | DEER PARK | NY | 11729 | |
| THE STERITECH GROUP INC | ATTN: MARY ANNE HOGUE | 7600 LITTLE AVENUE | | | CHARLOTTE | NC | 28226 | |
| THE STERITECH GROUP INC | PO BOX 472127 | | | | CHARLOTTE | NC | 28247-2127 | |
| THE SYDNE JACOBY FOUNDATION INC | PO BOX 337 | | | | OCEANSIDE | NY | 11572 | |
| THE TEAOLOGIST | 215 E. 68th STREET 30 I | | | | NEW YORK | NY | 10065 | |
| THE TREAT SHOPPE | 33-45 MURRAY LANE | | | | FLUSHING | NY | 11354 | |
| THE ULTIMATE LIFE | PO BOX 4308 | | | | SANTA BARBARA | CA | 93140 | |
| THE ULTIMATE SOFTWARE GROUP, INC. | ATTN: ROBERT MANNE | 200 ULTIMATE WAY | | | WESTON | FL | 33326 | |
| THE ULTIMATE SOFTWARE GROUP, INC | PO BOX 930953 | | | | ATLANTA | GA | 31193-0953 | |
| THE VENTURA IN MANHATTAN, INC. | PO BOX 321 | | | | EMERSON | NJ | 07630 | |
| THE WEST MANHATTAN CHAMBER OF COMMERCE | P.O. BOX 1028-PLANETARIUM STA | | | | NEW YORK | NY | 10024 | |
| THEGENISTE, YVON | REDACTED | | | | REDACTED | | | |
| THEKKEKKARA, BASIL B. | REDACTED | | | | REDACTED | | | |
| THEODOSOPOULOS, THEMISTOKLES | REDACTED | | | | REDACTED | | | |
| THERASSANT, PAUL JACKSON | REDACTED | | | | REDACTED | | | |
| THERIOT, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| THEVAKUMAR, BAKEERATHAN | REDACTED | | | | REDACTED | | | |
| THEZAN, CARL P. | REDACTED | | | | REDACTED | | | |
| THEZAN, TEDDY E | REDACTED | | | | REDACTED | | | |
| THEZAN, WESLEY MATHEW | REDACTED | | | | REDACTED | | | |
| THIMBLE ISLAND BREWING COMPANY | 16 BUSINESS PARK DR | | | | BRANFORD | CT | 06405 | |
| THINK CONTENT LLC | 107 SULLIVAN ST, SUITE 31 | | | | NEW YORK | NY | 10012 | |
| THOM, YULANDA | REDACTED | | | | REDACTED | | | |
| THOMAS ALBAGNAC EXPORT C/O FOODWORKS INT | 64 PRINCETON HIGHTOWN RD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| THOMAS C. HOCKER | REDACTED | | | | REDACTED | | | |
| THOMAS, ADRIAN D | REDACTED | | | | REDACTED | | | |
| THOMAS, CHRISTOPHER J | REDACTED | | | | REDACTED | | | |
| THOMAS, CORALIA | REDACTED | | | | REDACTED | | | |
| THOMAS, DAQUAN M | REDACTED | | | | REDACTED | | | |
| THOMAS, DESIREE B | REDACTED | | | | REDACTED | | | |
| THOMAS, DOMINIQUE | REDACTED | | | | REDACTED | | | |
| THOMAS, EKINS | REDACTED | | | | REDACTED | | | |
| THOMAS, HERBERT | REDACTED | | | | REDACTED | | | |
| THOMAS, IAN N | REDACTED | | | | REDACTED | | | |
| THOMAS, ISAIAH J | REDACTED | | | | REDACTED | | | |
| THOMAS, JEAN | REDACTED | | | | REDACTED | | | |
| THOMAS, LAKIA LAQUAN | REDACTED | | | | REDACTED | | | |
| THOMAS, LINDA RACHEL | REDACTED | | | | REDACTED | | | |
| THOMAS, MICHAEL ANTHONY | REDACTED | | | | REDACTED | | | |
| THOMAS, PATRICK | REDACTED | | | | REDACTED | | | |
| THOMAS, RICKEY M | REDACTED | | | | REDACTED | | | |
| THOMAS, SEAN F | REDACTED | | | | REDACTED | | | |
| THOMAS, SHANEKA | REDACTED | | | | REDACTED | | | |
| THOMAS, SHAREA N. | REDACTED | | | | REDACTED | | | |
| THOMAS, SHAVONDA D. | REDACTED | | | | REDACTED | | | |
| THOMAS, TODD LAVON | REDACTED | | | | REDACTED | | | |
| THOMAS, TRAVIS ANTHONY | REDACTED | | | | REDACTED | | | |
| THOMAS-WILLIAMS, SHANAYA TIANN | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPKINS, AMANDA MELISSA | REDACTED | | | | REDACTED | | | |
| THOMPSON, ANDY | REDACTED | | | | REDACTED | | | |
| THOMPSON, DEVON D | REDACTED | | | | REDACTED | | | |
| THOMPSON, GERARD L | REDACTED | | | | REDACTED | | | |
| THOMPSON, JOEY D. | REDACTED | | | | REDACTED | | | |
| THOMPSON, MELBOURNE H | REDACTED | | | | REDACTED | | | |
| THOMPSON, RASHEIDA L | REDACTED | | | | REDACTED | | | |
| THOMPSON, RAYMOND WALTER | REDACTED | | | | REDACTED | | | |
| THOMPSON, SHARON | REDACTED | | | | REDACTED | | | |
| THOMPSON, TIMESHA | REDACTED | | | | REDACTED | | | |
| THOMPSON, TORENNA GABRIELLE | REDACTED | | | | REDACTED | | | |
| THOMPSON, YASHIRA P | REDACTED | | | | REDACTED | | | |
| THORNE, JAMILIA | REDACTED | | | | REDACTED | | | |
| THORNTON, JOHNICE EBONY | REDACTED | | | | REDACTED | | | |
| THORP, CONNIE M | REDACTED | | | | REDACTED | | | |
| THORPE, ANTHONY ST ALOYSIUS | REDACTED | | | | REDACTED | | | |
| THORPE, SHENEL IVY | REDACTED | | | | REDACTED | | | |
| THORPE, STANLEY E | REDACTED | | | | REDACTED | | | |
| THOUSAND, ROSA A | REDACTED | | | | REDACTED | | | |
| THRESHOLD ENTERPRISES, LTD. | PO BOX 732154 | | | | DALLAS | TX | 75373-2154 | |
| THURSTON, NICOLE E. | REDACTED | | | | REDACTED | | | |
| TIERRA FARM | 2424 STATE RTE #203 | | | | VALATIE | NY | 12184 | |
| TIGER NUTS INC | 21 CARROLL ST | | | | NEWBURGH | NY | 12550 | |
| TIGERDIRECT INC | PO BOX 935313 | | | | ATLANTA | GA | 31193-5313 | |
| TILAHUN, HARSEMA T | REDACTED | | | | REDACTED | | | |
| TILLERY, SHANAE F | REDACTED | | | | REDACTED | | | |
| TILLMAN, ZAKIYYA | REDACTED | | | | REDACTED | | | |
| TIMM, MICHAEL | REDACTED | | | | REDACTED | | | |
| TIMSON, LAWRENCE HOWARD | REDACTED | | | | REDACTED | | | |
| TINEO DE LOS SANTOS, RAMON A. | REDACTED | | | | REDACTED | | | |
| TINKER, ANDREW A. | REDACTED | | | | REDACTED | | | |
| TIPLADY, MELANIE | REDACTED | | | | REDACTED | | | |
| TIQUIRAN MEJIA, SARA L | REDACTED | | | | REDACTED | | | |
| TIRBANIESINGH, CRYSTAL P. | REDACTED | | | | REDACTED | | | |
| TISCHMAN, SANDRA AND STEVEN | RICHARD J. ABRAHAMSEN, ESQ. | C/O ABRAHAMSEN LAW FIRM, LLC | 115 RIVER ROAD | SUITE 828 | EDGEWATER | NJ | 07020 | |
| TISI, ARTHUR | REDACTED | | | | REDACTED | | | |
| TITRE, BURONNY | REDACTED | | | | REDACTED | | | |
| TITUANA, EVAN ANDRES | REDACTED | | | | REDACTED | | | |
| TLATELPA, RICARDO | REDACTED | | | | REDACTED | | | |
| TMI TRADING CORP. | 513 IRVING AVE, A/R DEPARTMENT | | | | BROOKLYN | NY | 11237 | |
| TOALA, JOSE RICARDO | REDACTED | | | | REDACTED | | | |
| TOBACK, STEPHEN | REDACTED | | | | REDACTED | | | |
| TOBEE, BALDWIN B | REDACTED | | | | REDACTED | | | |
| TOBER, CHRISTOPHER RICHARD | REDACTED | | | | REDACTED | | | |
| TOBIN, ANDREW J | REDACTED | | | | REDACTED | | | |
| TOBIN, TIFFANY | REDACTED | | | | REDACTED | | | |
| TOBOLSON, KAREN A | REDACTED | | | | REDACTED | | | |
| TOE, HERMANN B | REDACTED | | | | REDACTED | | | |
| TOLBERT, REGJOHN T | REDACTED | | | | REDACTED | | | |
| TOLEDANO, FIDEL | REDACTED | | | | REDACTED | | | |
| TOLENTINO, FELIX ANTONIO | REDACTED | | | | REDACTED | | | |
| TOLENTINO, JUAN PABLO | REDACTED | | | | REDACTED | | | |
| TOLENTINO, MODESTO | REDACTED | | | | REDACTED | | | |
| TOLENTINO, NICOLE JOANN | REDACTED | | | | REDACTED | | | |
| TOLENTINO, VISAEL | REDACTED | | | | REDACTED | | | |
| TOMARCK MAINTENANCE CO INC | 681 MAIN STREET, BLDG 29 | | | | BELLEVILLE | NJ | 07109 | |
| TOMMY MOLONEY'S, INC. | PO BOX 780019 | | | | MASPETH | NY | 11378 | |
| TOMORROW'S CHILDREN'S FUND | 30 PROSPECT AVE | | | | HACKENSACK | NJ | 07601 | |
| TOM'S OF MAINE, INC. | PO BOX 417416 | | | | BOSTON | MA | 02241-7416 | |
| TONER WAREHOUSE DIRECT | 1926 MIDDLETON CT | | | | WHEATON | IL | 60189 | |
| TONEY, ROBYN S. | REDACTED | | | | REDACTED | | | |
| TONEY, SHEVONNE D | REDACTED | | | | REDACTED | | | |
| TOOBRO NY LLC | 511 BARRY STREET | | | | BRONX | NY | 10474 | |
| TOOTE, FELICIA NAJAE | REDACTED | | | | REDACTED | | | |
| TOP BANANA CO. | HUNTS POINT MARKET | STORES D 414-416 | | | BRONX | NY | 10474 | |
| TOP NOTCH AUTO COLLISION INC | 1682 STILLWELL AVE | | | | BRONX | NY | 10461 | |
| TORIBIO NUNEZ, LUIS MANUEL | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| TORIBIO RODRIGUEZ, FRANCISCO ANTONIO | REDACTED | | | | REDACTED | | | |
| TORIBIO, CINDY M | REDACTED | | | | REDACTED | | | |
| TORIBIO, JOSE | REDACTED | | | | REDACTED | | | |
| TORIBIO, JOSHUA A. | REDACTED | | | | REDACTED | | | |
| TORIBIO, MADELINE T. | REDACTED | | | | REDACTED | | | |
| TORIBIO, STEPHANIE A | REDACTED | | | | REDACTED | | | |
| TORIELLO, ALEXANDER THOMAS | REDACTED | | | | REDACTED | | | |
| TORIJANO, ASHLEY J | REDACTED | | | | REDACTED | | | |
| TORO, ROBERT KYLE | REDACTED | | | | REDACTED | | | |
| TORRE SERVICE INC | 101 ALEXANDER AVE | | | | POMPTON PLAINS | NJ | 07444 | |
| TORRES DE VENTURA, LIBYS M | REDACTED | | | | REDACTED | | | |
| TORRES MORALES, RUBEN D | REDACTED | | | | REDACTED | | | |
| TORRES RAMIREZ, RIGOBERTO | REDACTED | | | | REDACTED | | | |
| TORRES- RIVERA, PEDRO R | REDACTED | | | | REDACTED | | | |
| TORRES, AISHA L | REDACTED | | | | REDACTED | | | |
| TORRES, ALFRED | REDACTED | | | | REDACTED | | | |
| TORRES, ARY | REDACTED | | | | REDACTED | | | |
| TORRES, ASTRID | REDACTED | | | | REDACTED | | | |
| TORRES, AXEL D. | REDACTED | | | | REDACTED | | | |
| TORRES, CHRISTIAN O | REDACTED | | | | REDACTED | | | |
| TORRES, CHRISTINA M. | REDACTED | | | | REDACTED | | | |
| TORRES, CRISTAL | REDACTED | | | | REDACTED | | | |
| TORRES, DEVON | REDACTED | | | | REDACTED | | | |
| TORRES, DOMINGO | REDACTED | | | | REDACTED | | | |
| TORRES, DOMINIC | REDACTED | | | | REDACTED | | | |
| TORRES, DWAYNE R | REDACTED | | | | REDACTED | | | |
| TORRES, EDDIE | REDACTED | | | | REDACTED | | | |
| TORRES, EFRAIN | REDACTED | | | | REDACTED | | | |
| TORRES, ELIEZER | REDACTED | | | | REDACTED | | | |
| TORRES, ESSENCE EVELYN | REDACTED | | | | REDACTED | | | |
| TORRES, IESHA | REDACTED | | | | REDACTED | | | |
| TORRES, JAHNNEL | REDACTED | | | | REDACTED | | | |
| TORRES, JESENIA J | REDACTED | | | | REDACTED | | | |
| TORRES, JONATHAN MAURICIO | REDACTED | | | | REDACTED | | | |
| TORRES, JOSE | REDACTED | | | | REDACTED | | | |
| TORRES, KATIE M | REDACTED | | | | REDACTED | | | |
| TORRES, KELVIN | REDACTED | | | | REDACTED | | | |
| TORRES, LANCE | REDACTED | | | | REDACTED | | | |
| TORRES, LISETTE | REDACTED | | | | REDACTED | | | |
| TORRES, MOSES | C/O MICHAEL N. DAVID | 82 WALL STREET | | | NEW YORK | NY | 10005 | |
| TORRES, REYNALDO | REDACTED | | | | REDACTED | | | |
| TORRES, ROSAURA MARIA | REDACTED | | | | REDACTED | | | |
| TORRES, RUBEN | REDACTED | | | | REDACTED | | | |
| TORRES, THALIA T | REDACTED | | | | REDACTED | | | |
| TORRES, VERONICA | REDACTED | | | | REDACTED | | | |
| TORRES-CESPEDES, MARYLIN | REDACTED | | | | REDACTED | | | |
| TORREY FARMS, INC. | PO BOX 187 | | | | ELBA | WY | 14058 | |
| TORRUELLA, MICHAEL ANTHONY | REDACTED | | | | REDACTED | | | |
| TORTORA, DENNIS | REDACTED | | | | REDACTED | | | |
| TOSCANO, FRANCISCO | REDACTED | | | | REDACTED | | | |
| TOSHIBA BUSINESS SOLUTIONS INC | ATTN: HEINZ MCARTHUR | PO BOX 12195 | 3039 CORNWALLIS ROAD | | RESEARCH TRIANGLE PARK | NC | 27709-2195 | |
| TOSHIBA BUSINESS SOLUTIONS INC | PO BOX 418600 | | | | BOSTON | MA | 02241-8600 | |
| TOSHIBA GLOBAL COMMERCE SOLUTIONS INC. | PO BOX 644938 | | | | PITTSBURGH | PA | 15264-4938 | |
| TOTAL SOURCE SERVICES LLC | PO BOX 768 | | | | HOPATCONG | NJ | 07843 | |
| TOTARAM, ONESHWER B. | REDACTED | | | | REDACTED | | | |
| TOURAY, BYE | REDACTED | | | | REDACTED | | | |
| TOURE, ALMAMY DAUDA | REDACTED | | | | REDACTED | | | |
| TOURE, MAMADY | REDACTED | | | | REDACTED | | | |
| TOURE, MATENINGUE | REDACTED | | | | REDACTED | | | |
| TOUSSAINT ADAMS, NIA JONAE | REDACTED | | | | REDACTED | | | |
| TOUSSAINT, PAUL | REDACTED | | | | REDACTED | | | |
| TOUSSAINT, SEBASTIEN R | REDACTED | | | | REDACTED | | | |
| TOUSSAINT, WINDY | REDACTED | | | | REDACTED | | | |
| TOVAR, ATANIA A | REDACTED | | | | REDACTED | | | |
| TOWERS WATSON DELWARE INC. | 901 NORTH GLEBE ROAD | | | | ARLINGTON | VA | 22203 | |

Fairway Group Holdings Corp., et al Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TOWERS WATSON PENNSYLVANIA INC | LOCKBOX #7482 | po BOX 8500 | | | PHILADELPHIA | PA | 19102 | |
| TOWN OF CLARKSTOWN | 20 MAPLE AVE | | | | NEW CITY | NY | 10956 | |
| TOWNES, KIESHIA SIMONE | REDACTED | | | | REDACTED | | | |
| TOWNSEND, KAREEM J | REDACTED | | | | REDACTED | | | |
| TOWNSQUARE MEDIA TRENTON LLC | PO BOX 28052 | | | | NEW YORK | NY | 10087-8052 | |
| TPG ARCHITECTURE LLP | 31 PENN PLAZA, 132 W 31ST ST, 5TH FL | | | | NEW YORK | NY | 10001 | |
| TRADE FIXTURES | 1501 WESTPARK DR | #5 | | | LITTLE ROCK | AR | 72204 | |
| TRADE LABELS, INC. | PO BOX 879 | | | | STONINGTON | CT | 06378 | |
| TRAHAN, KELSEY D | REDACTED | | | | REDACTED | | | |
| TRAINA DRIED FRUIT, INC. | PO BOX 157 | | | | PATTERSON | CA | 45363-0157 | |
| TRAM BAR LLC dba KATE'S | PO BOX 1079 | | | | VICTOR | ID | 83455 | |
| TRANSITCHEK | 5 BRYANT PARK | 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| TRANSITCHEK | ATTN: PEDRO BATISTA | 5 BRYANT PARK | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| TRANSITCHEK | JP MORGAN CHASE | ATTN: LOCKBOX 27457 | 4 CHASE METRO TECH CNTR 7TH FLR EAST | | BROOKLYN | NY | 11245 | |
| TRANSOU, RODNEY E | REDACTED | | | | REDACTED | | | |
| TRAORE, BOIKAR | REDACTED | | | | REDACTED | | | |
| TRAORE, MAHAMANE | REDACTED | | | | REDACTED | | | |
| TRAORE, MAHAMOUDOU | REDACTED | | | | REDACTED | | | |
| TRAORE, NAKIA | REDACTED | | | | REDACTED | | | |
| TRAORE, SIRE | REDACTED | | | | REDACTED | | | |
| TRAP-ZAP ENVIRONMENTAL SYSTEMS INC | 255 BRAEN AVE | | | | WYCKOFF | NJ | 07481 | |
| TRAUMER, MARK DAVID | REDACTED | | | | REDACTED | | | |
| TRAUTMANN, SIERRA CALI | REDACTED | | | | REDACTED | | | |
| TREASURER STATE OF CONNECTICUT | DEPARTMENT OF CONSUMER PROTECTION | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 | |
| TREASURER, STATE OF NEW JERSEY | NJ DIVISION OF REVENUE | PO BOX 308 | | | TRENTON, | NJ | 08646 | |
| TREES NEW YORK | 51 CHAMBERS ST | | | | NEW YORK | NY | 10007 | |
| TRI COUNTY FIRE | 110 MAPLE AVE | | | | CEDARHURST | NY | 11516 | |
| TRI STATE AUTO COLLISION | 783 MCDONALD AVE, 15 | | | | BROOKLYN | NY | 11218 | |
| TRI STATE BEVERAGE ASSOCIATES | 3300 VETERANS MEMORIAL HIGHWAY | | | | BOHEMIA | NY | 11716 | |
| TRI STATE DOOR WORKS | 70 UPLAND RD | | | | YORKTOWN | NY | 10598 | |
| TRIA, ANTHONY J | REDACTED | | | | REDACTED | | | |
| TRIA, NATALIE MARIE | REDACTED | | | | REDACTED | | | |
| TRIANA, ANGELIQUE TYLER | REDACTED | | | | REDACTED | | | |
| TRIANO, GERALD JOSEPH | REDACTED | | | | REDACTED | | | |
| TRIBOLOGY INC | 35 OLD DOCK RD | | | | YAPHANK | NY | 11980 | |
| TRICANA IMPORTS | 1120 OLD COUNTRY RD #207 | | | | PLAINVIEW | NY | 11803 | |
| TRILANTIC CAPITAL MANAGEMENT L.P. | 375 PARK AVENUE, 30TH FLOOR | | | | NEW YORK | NY | 10152 | |
| TRIMINIO, LILI I. | REDACTED | | | | REDACTED | | | |
| TRINIDAD ABAD, SANTO | REDACTED | | | | REDACTED | | | |
| TRINIDAD, ANTONIO | REDACTED | | | | REDACTED | | | |
| TRINIDAD, LOUIS | REDACTED | | | | REDACTED | | | |
| TRINIDAD, LOUIS | REDACTED | | | | REDACTED | | | |
| TRINIDAD, LUIS CARLOS | REDACTED | | | | REDACTED | | | |
| TRINIDAD, MOISES | REDACTED | | | | REDACTED | | | |
| TRIO HARDWARE & PAINT | 1032C OLD COUNTRY RD | | | | PLAINVIEW | NY | 11803 | |
| TRIOLO, GIOVANNI | REDACTED | | | | REDACTED | | | |
| TRIPOD LABS, INC. | PO BOX 220034 | | | | GREAT NECK | NY | 11022 | |
| TRIPODI, GIAN G. | REDACTED | | | | REDACTED | | | |
| TRIPWIRE, INC. | 75 REMITTANCE DRIVE- STE 3017 | | | | CHICAGO | IL | 60675-3017 | |
| TRIPWIRE, INC. | ATTN: LEGAL DEPT | 101 SW MAIN, STE 1500 | | | PORTLAND | OR | 97204 | |
| TRI-STATE DOORS, INC. | PO BOX 361 | | | | WEST LONG BRANCH | NJ | 07764 | |
| TRI-STATE PARKING | P.O. BOX 740421 | | | | REGO PARK | NY | 11374 | |
| TRI-TRONICS COMPANY, INC. | PO BOX 25135 | | | | TAMPA | FL | 33622-5135 | |
| TRIUMPH CONTAINER INC | 35 PINELAWN RD, SUITE LL403 | | | | MELVILLE | NY | 11747 | |
| TRIUNFO FOODS | 574 FERRY ST | | | | NEWARK | NJ | 07105 | |
| TRI-VIN IMPORTS INC | 1 PARK AVE | | | | MOUNT VERNON | NY | 10050 | |
| TROCHE, DILILAH S. | REDACTED | | | | REDACTED | | | |
| TROIS PETITS COCHONS (THREE LITTLE PIGS) | 453 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| TROMMELEN, THOMAS | REDACTED | | | | REDACTED | | | |
| TRONCOSO, FRANCISCO | REDACTED | | | | REDACTED | | | |
| TROPICAL CHEESE INDUSTRIES | 450 FAYETTE ST | | | | PERTH AMBOY | NJ | 08861 | |
| TROPICAL VALLEY FOODS | PO BOX 2994 | | | | PLATTSBURGH | NY | 12901 | |
| TROPICANA CHILLED DSD | 75 REMITTANCE DR | SUITE 1856 | | | CHICAGO | IL | 60675-1856 | |
| TRU-FLO MECHANICAL INC | 308 JERICHO TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| TRUJILLO, ISMAEL | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated List

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| TRULUCK, LANCE | REDACTED | | | | REDACTED | | | |
| TRULY SCRUMPTIOUS WATERMELONS | PO BOX 203 | | | | NUTLEY | NJ | 07110 | |
| TRUSTEES OF COLUMBIA UNIVERSITY | IN THE CITY OF NEW YORK | 622 WEST 113th STREET | MAIL CODE 4524 | | NEW YORK | NY | 10025 | |
| TRUSTWAVE HOLDINGS INC | 75 REMITTANCE DR, SUITE 6000 | | | | CHICAGO | IL | 60675-6000 | |
| TSAMIS, MICHAEL | REDACTED | | | | REDACTED | | | |
| TSI ASSOCIATES | PO BOX 4684 | | | | LANCASTER | PA | 17604 | |
| TUCKER, KELLY K | REDACTED | | | | REDACTED | | | |
| TUCKER, RODERICK D | REDACTED | | | | REDACTED | | | |
| TUCKER, ZENOBIA S. | REDACTED | | | | REDACTED | | | |
| TULL, CALVIN | REDACTED | | | | REDACTED | | | |
| TULLO ICE INC | 109 BALDWIN AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| TULOTTA, RONALD | REDACTED | | | | REDACTED | | | |
| TUMBADOR CHOCOLATE | 34 34TH STREET | | | | BROOKLYN | NY | 11232 | |
| TURENNE, CYNTHIA | REDACTED | | | | REDACTED | | | |
| TURNER, ALISHA C | REDACTED | | | | REDACTED | | | |
| TURNER, ANTHONY | REDACTED | | | | REDACTED | | | |
| TURNER, DANIEL AUSTIN | REDACTED | | | | REDACTED | | | |
| TURNER, HADASSAH SALI | REDACTED | | | | REDACTED | | | |
| TURNER, JAMES J. | REDACTED | | | | REDACTED | | | |
| TURNER, JEROME R. | REDACTED | | | | REDACTED | | | |
| TURNER, LIA L. | REDACTED | | | | REDACTED | | | |
| TURRISI, DIANA M | REDACTED | | | | REDACTED | | | |
| TUSHAJ, GJYSTINA | REDACTED | | | | REDACTED | | | |
| TUTTLE, KATHRYN A. | REDACTED | | | | REDACTED | | | |
| TVEYES INC. | 1150 POST ROAD | | | | FAIRFIELD | CT | 06824 | |
| TWELVE PERCENT LLC | PO BOX 7498 | | | | GREENWICH | CT | 06836 | |
| TWIN VALLEY FARMERS EXCHANGE | PO BOX 368 | | | | HEGINS | PA | 17938 | |
| TWININGS NORTH AMERICA INC | PO BOX 414599 | | | | BOSTON | MA | 02241 | |
| TY, MONICA | REDACTED | | | | REDACTED | | | |
| TY, OSIN | REDACTED | | | | REDACTED | | | |
| TYLER, SHELIA | REDACTED | | | | REDACTED | | | |
| TYRANSKI, GRACE VANESSA | REDACTED | | | | REDACTED | | | |
| TYSINGER, RAYMOND | REDACTED | | | | REDACTED | | | |
| U.S. DEPT OF JUSTICE | ATTORNEY GENERAL | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530 | |
| U.S. EQUAL EMPLOYMENT AND OPPORTUNITY COMMISSION | 1801 L STREET NW | | | | WASHINGTON | DC | 20507 | |
| U.S. MERCHANDISE, INC. | 82 A CANTIAGUE ROCK RD | | | | WESTBURG | NY | 11590 | |
| U.S. MERCHANDISE, INC. | ATTN: GENERAL COUNSEL | 82 A CANTIAGUE ROCK RD | | | WESTBURG | NY | 11590 | |
| U.S. MERCHANDISE, INC. | PO BOX 7719 | | | | HICKSVILLE | NY | 11802 | |
| U.S. SECURITIES AND EXCHANGE COMMISION | BANKRUPTCY DEPARTMENT | OFFICE OF INVESTOR EDUCATION AND ASSISTANCE | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| UDDIN, FARHIN | REDACTED | | | | REDACTED | | | |
| UDDIN, JAHID | REDACTED | | | | REDACTED | | | |
| UDDIN, NAZMIN | REDACTED | | | | REDACTED | | | |
| UFCW 371 COMM. CHARITY INC. | 290 POST ROAD WEST | | | | WESTPORT | CT | 06881 | |
| UFCW LOCAL 1262 | 1389 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| UFCW LOCAL 1500 SCHOLARSHIP FUND | 425 MERRICK AVENUE | | | | WESTBURY | NY | 11590 | |
| UIC, INC. INSURANCE CONSULTANTS | PO BOX 491 | | | | MAHWAH | NJ | 07430 | |
| U-KAY DARZI INC | 90 PROSPECT AVE STE10 A | | | | HACKENSACK | NJ | 07601 | |
| UKO, CHARLES | REDACTED | | | | REDACTED | | | |
| UKROPS DRESS EXPRESS | 5160 COMMERCE RD | | | | RICHMOND | VA | 23234 | |
| UKROP'S DRESS EXPRESS | ATTN: SCOTT DEBOLT | 5160 COMMERCE ROAD | | | RICHMOND | VA | 23234 | |
| ULINE SHIPPING SUPPLY | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| ULLOA CEBALLOS, EDINSON | REDACTED | | | | REDACTED | | | |
| ULLOA, ELIAS | REDACTED | | | | REDACTED | | | |
| ULLOA, EPIFANIA | REDACTED | | | | REDACTED | | | |
| ULLOA, MARIA | REDACTED | | | | REDACTED | | | |
| ULLOA, MIGUEL | REDACTED | | | | REDACTED | | | |
| ULTIMATE REC LLC | 312 E. 92ND ST, APT LF | | | | NEW YORK | NY | 10128 | |
| ULTIMATE TEXTILE | 18 MARKET STREET | | | | PATERSON | NJ | 07501 | |
| ULYSSE, FENEL | REDACTED | | | | REDACTED | | | |
| ULYSSE, HENLEY J | REDACTED | | | | REDACTED | | | |
| ULYSSE, STIVEN | REDACTED | | | | REDACTED | | | |
| UMANA, ANGEL | REDACTED | | | | REDACTED | | | |
| UMANA, LIDUVINA | REDACTED | | | | REDACTED | | | |
| UMANA, MARINA ELIZABETH | REDACTED | | | | REDACTED | | | |
| UMANA, NANCY A | REDACTED | | | | REDACTED | | | |
| UMARANIKAR, AMARESH A | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| UMBRIA OLII INTERNATIONAL USA | PO BOX 492 | | | | ENGLEWOOD | NJ | 07631 | |
| UMSTEAD, DAVID | REDACTED | | | | REDACTED | | | |
| UNCLE VINNY'S ENTERPRISES | 641 TIMSON PLACE | | | | BRONX | NY | 10455 | |
| UNDERPINNING NETWORK SOLUTIONS ,INC | 64-53 230TH ST | | | | OAKLAND GARDENS | NY | 11364 | |
| UNDERWRITERS AT LLOYDS, LONDON | 104 SOUTH MICHIGAN AVENUE | SUITE 600 | | | CHICAGO | IL | 60603 | |
| UNIFRUTTI OF AMERICA | 3460 N. DELAWARE AVE | | | | PHILADELPHIA | PA | 19134 | |
| UNION BEER DISTRIBUTORS | 1213 GRAND ST | | | | BROOKLYN | NY | 11211 | |
| UNION STANDARD EQUIPMENT CO | 801 EAST 141ST ST | | | | BRONX | NY | 10454 | |
| UNITED BASKET CO. | 5801 GRAND AVENUE | | | | MASPETH | NY | 11378 | |
| UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION, LOCAL 1262 | ATTN: MATT MOLINARO | UFCW, LOCAL 1262 | 1389 BROAD STREET | | CLIFTON | NJ | 07013 | |
| UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION, LOCAL 1262 | MATT MOLINARO, SECRETARY/TREASURER | UFCW, LOCAL 1262 | 1389 BROAD STREET | | CLIFTON | NJ | 07013 | |
| UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION, LOCAL 1500 | ANTHONY SPEELMAN, SECRETARY/TREASURER | UFCW, LOCAL 1500 | 425 MERRICK AVE. | | WESTBURY | NY | 11590 | |
| UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION, LOCAL 1500 | ATTN: ANTHONY SPEELMAN | UFCW, LOCAL 1500 | 425 MERRICK AVE. | | WESTBURY | NY | 11590 | |
| UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION, LOCAL 1500 (DRIVERS) | ANTHONY SPEELMAN, SECRETARY/TREASURER | UFCW, LOCAL 1500 | 425 MERRICK AVE. | | WESTBURY | NY | 11590 | |
| UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION, LOCAL 1500 (DRIVERS) | ATTN: ANTHONY SPEELMAN | UFCW, LOCAL 1500 | 425 MERRICK AVE. | | WESTBURY | NY | 11590 | |
| UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION, LOCAL 371 | ATTN: TOM WILKINSON | UFCW, LOCAL 371 | 290 POST ROAD, PO BOX 470 | | WESTPORT | CT | 06881 | |
| UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION, LOCAL 371 | TOM WILKINSON, PRESIDENT | UFCW, LOCAL 371 | 290 POST ROAD, PO BOX 470 | | WESTPORT | CT | 06881 | |
| UNITED NATURAL FOODS, INC. D/B/A CORNUCO | ATTN: JOSEPH TRAFICANTI | 313 IRON HORSE WAY | | | PROVIDENCE | RI | 02980 | |
| UNITED NATURAL FOODS, INC. D/B/A CORNUCO | PO BOX 706 | | | | KEENE | NH | 03431 | |
| UNITED NATURAL YORK | PO BOX 706 | | | | KEENE | NH | 03431 | |
| UNITED OLIVE OIL IMPORT | 139 FULTON ST, SUITE 314 | | | | NEW YORK | NY | 10038-2537 | |
| UNITED PAVEMENT MARKETING INC | 18-16 127TH ST | | | | COLLEGE POINT | NY | 11356 | |
| UNITED SERVICE WORKERS | 138-50 QUEENS BOULEVARD | | | | BRIARWOOD | NY | 11435 | |
| UNITED SERVICE WORKERS UNION, LOCAL 339 | ATTN: STEVE ELLIOTT | UNITED SERVICE WORKERS UNION | 138-50 QUEENS BLVD. | | BRIARWOOD | NY | 11436 | |
| UNITED SERVICE WORKERS UNION, LOCAL 339 | STEVE ELLIOTT, PRESIDENT | UNITED SERVICE WORKERS UNION | 138-50 QUEENS BLVD. | | BRIARWOOD | NY | 11436 | |
| UNITED STATES PLASTIC CORPORATION | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801-3196 | |
| UNITED STATES TREASURY | P O BOX 804525 | | | | CINCINNATI | OH | 45280-4525 | |
| UNITED STEEL PRODUCTS, INC. | 33-40 127th PLACE | | | | FLUSHING | NY | 11368 | |
| UNITED TECHNO SOLUTIONS INC | 1250 OAKMEAD PKWY, SUITE 210 | | | | SUNNYVALE | CA | 94085 | |
| UNITED WATER NEW JERSEY | 461 FROM RD #400 | | | | PARAMUS | NJ | 07652 | |
| UNITED WATER NEW JERSEY | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250-7804 | |
| UNITED WATER/SUEZ WATER | 461 FROM RD #400 | | | | PARAMUS | NJ | 07652 | |
| UNTITLED PROJECT PRODUCTIONS | 532 5TH ST, #2L | | | | BROOKLYN | NY | 11215 | |
| UPLANDS CHEESE, INC. | 4540 COUNTY RD ZZ | | | | DODGEEVILLE | WI | 53533 | |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS FREIGHT | PO BOX 533238 | | | | CHARLOTTE | NC | 28290 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| URBAN FOODS INC | 30 ARDMORE AVENUE #8 | | | | ARDMORE | PA | 19003 | |
| URBAN NOSH LLC | 201 50TH AVE SUITE 6F | | | | LONG ISLAND CITY | NY | 11101 | |
| URBANI TRUFFLES USA | ROSITA COSTA | 10 WEST END AVE. | | | NEW YORK | NY | 10023 | |
| URENA LOPEZ, PEDRO LUIS | REDACTED | | | | REDACTED | | | |
| URENA MARMOL, BRAULIO | REDACTED | | | | REDACTED | | | |
| URENA MILANES, PAOLA | REDACTED | | | | REDACTED | | | |
| URENA, DAVID | REDACTED | | | | REDACTED | | | |
| URENA, JHONNERIS A | REDACTED | | | | REDACTED | | | |
| URENA, JOSE L. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| URIBE TOLENTINO, WIRMIN B | REDACTED | | | | REDACTED | | | |
| URIBE, GINA | REDACTED | | | | REDACTED | | | |
| URQUIA, EDGAR | REDACTED | | | | REDACTED | | | |
| URQUIZO, MARIA NATIVIDAD | REDACTED | | | | REDACTED | | | |
| URSCHEL LABORATORIES INC | PO BOX 2200 | | | | VALPARAISO | IN | 46384 | |
| US CRANE & RIGGING LLC | 99 ST NICHOLAS AVENUE | | | | BROOKLYN | NY | 11237 | |
| US FOODSERVICE | 1051 AMBOY AVENUE | | | | PERTH AMBOY | NJ | 08861 | |
| US INDUSTRIAL CORP | 459 IRANISTAN AVE | | | | BRIDGEPORT | CT | 06605 | |
| USA WINE IMPORTS INC | 285 W BROADWAY #340 | | | | NEW YORK | NY | 10013 | |
| USDA,PACA BRANCH | NATIONAL LICENSE CENTER | 1400 INDEPENDENCE AVENUE SW, ROOM 1522 | | | WASHINGTON | DC | 20250 | |
| USME LOPEZ, LAURA | REDACTED | | | | REDACTED | | | |
| UTATE, ANNY | REDACTED | | | | REDACTED | | | |
| UTZ QUALITY FOODS | 900 HIGH ST | | | | HANOVER | PA | 17331 | |
| V CIMINO & SON, INC. | 153 S PENNSYLVANIA AVE | | | | LINDENHURST | NY | 11757 | |
| V. BARILE, INC | 3-53RD STREET | | | | BROOKLYN | NY | 11232 | |
| VADI, EMMANUEL ANGEL | REDACTED | | | | REDACTED | | | |
| VAFING, CHERIF | REDACTED | | | | REDACTED | | | |
| VAIO, THOMAS S | REDACTED | | | | REDACTED | | | |
| VALCARCEL, CARLOS | REDACTED | | | | REDACTED | | | |
| VALDEZ CRUZ, KIRSIS | REDACTED | | | | REDACTED | | | |
| VALDEZ, ALLEN Z. | REDACTED | | | | REDACTED | | | |
| VALDEZ, ANITA | REDACTED | | | | REDACTED | | | |
| VALDEZ, DORIEN E. | REDACTED | | | | REDACTED | | | |
| VALDEZ, JEFFERY | REDACTED | | | | REDACTED | | | |
| VALDEZ, LISBERTH D | REDACTED | | | | REDACTED | | | |
| VALDEZ, LUIS E | REDACTED | | | | REDACTED | | | |
| VALDEZ, TERRY | REDACTED | | | | REDACTED | | | |
| VALDEZ, YANIQUE | REDACTED | | | | REDACTED | | | |
| VALDEZ-CHAVEZ, FERNANDO L. | REDACTED | | | | REDACTED | | | |
| VALENCIA OCOTL, JOSE L. | REDACTED | | | | REDACTED | | | |
| VALENCIA, ANDREW | REDACTED | | | | REDACTED | | | |
| VALENCIA, JOSE LUIS | REDACTED | | | | REDACTED | | | |
| VALENTI, ELIZABETH ANN | REDACTED | | | | REDACTED | | | |
| VALENTI, MICHAEL R | REDACTED | | | | REDACTED | | | |
| VALENTI, VINCENT | REDACTED | | | | REDACTED | | | |
| VALENTIN, GIOVANNI | REDACTED | | | | REDACTED | | | |
| VALENTIN, JOSE | REDACTED | | | | REDACTED | | | |
| VALENTIN, MARTHA ALICIA | REDACTED | | | | REDACTED | | | |
| VALENTINE, ANYCJA IVY | REDACTED | | | | REDACTED | | | |
| VALENTIN-GONZALEZ, GEORGINA | REDACTED | | | | REDACTED | | | |
| VALENTINO USA | 3 DORA LANE | | | | HOLMDEL | NJ | 07733 | |
| VALENZUELA DULUC, ARLENY O | REDACTED | | | | REDACTED | | | |
| VALERA, STARLINES S | REDACTED | | | | REDACTED | | | |
| VALERIO, ALEXANDER D | REDACTED | | | | REDACTED | | | |
| VALERIO, AZILDE | REDACTED | | | | REDACTED | | | |
| VALERIO, FREDDY W. | REDACTED | | | | REDACTED | | | |
| VALERIO, YHON MIGUEL | REDACTED | | | | REDACTED | | | |
| VALERIUS, MERLYNE | REDACTED | | | | REDACTED | | | |
| VALERO HERNANDEZ, MEILYN | REDACTED | | | | REDACTED | | | |
| VALESCO TRADING | PO BOX 505 | | | | LYNDHURST | NJ | 07071 | |
| VALLADARES, LUIS | REDACTED | | | | REDACTED | | | |
| VALLE, ADAM R | REDACTED | | | | REDACTED | | | |
| VALLE, ASHLEY | REDACTED | | | | REDACTED | | | |
| VALLE, CRUZ | REDACTED | | | | REDACTED | | | |
| VALLE, ELIZANDRO | REDACTED | | | | REDACTED | | | |
| VALLE, JOSE A | REDACTED | | | | REDACTED | | | |
| VALLEJO, TIFFANY | REDACTED | | | | REDACTED | | | |
| VALLES, MARTA L | REDACTED | | | | REDACTED | | | |
| VALLEY CHABAD INC | 100 OVERLOOK DR | | | | WOODCLIFF LAKE | NJ | 07677 | |
| VALLEY EMERGENCY ROOM ASSOCIATION, PA | PO BOX 13700-1173 | | | | PHILADELPHIA | PA | 19191-1173 | |
| VALLEY HOSPITAL | PO BOX 18998 | | | | NEWARK | NJ | 07191-8998 | |
| VALLEY MARKETING GROUP LLC | 37 PENNSYLVANIA AVE | | | | VALLEY COTTAGE | NY | 10989 | |
| VALLEY PHYSICIAN SERVICES | PO BOX 11653 | | | | BELFAST | ME | 04915-4007 | |
| VALPAK OF NEW YORK | 875 AVENUE OF THE AMERICAS, SUITE 1606 | | | | NEW YORK | NY | 10001 | |
| VALUKIS, GABRIELLE N | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VAN DYK'S HEALTH JUICE PRODUCTS LTD | 696 WEST CALEDONIA ROAD | RR#1 CALEDONIA | | | QUEENS, CO. | NS | B0T 1B0 | CANADA |
| VAN HOLTEN, BRYAN | REDACTED | | | | REDACTED | | | |
| VAN WINKLE, LAURA | REDACTED | | | | REDACTED | | | |
| VANABLE, LATOYA PATRICE | REDACTED | | | | REDACTED | | | |
| VANAGAS, BARBARA A | REDACTED | | | | REDACTED | | | |
| VANAGER, JASON A | REDACTED | | | | REDACTED | | | |
| VANEGAS, HEIDY E | REDACTED | | | | REDACTED | | | |
| VANGELDREN, CHARLES C. | REDACTED | | | | REDACTED | | | |
| VANGUARD TEMPORARIES, INC. | PO BOX 3404 | GRAND CENTRAL STA | | | NEW YORK | NY | 10163-3404 | |
| VANHERWYNEN, EVAMARIE A | REDACTED | | | | REDACTED | | | |
| VANMARK EQUIPMENT LLC | 300 INDUSTRIAL PARKWAY | | | | CRESTON | IA | 50801 | |
| VANNS SPICES, LTD. | 1716 WHITEHEAD RD | | | | BALTIMORE | MD | 21207 | |
| VANPUTTEN, ERIK MARKEITH | REDACTED | | | | REDACTED | | | |
| VANSPRUNDEL, KIMBERLY A | REDACTED | | | | REDACTED | | | |
| VANTERPOOL, MTUNDU X | REDACTED | | | | REDACTED | | | |
| VANTIV & FIFTH THIRD BANK | ATTN: GENERAL COUNSEL | 8500 GOVERNORS HILLS DRIVE | MAIL DROP 1GH1Y1 | | SYMMES TOWNSHIP | OH | 45249 | |
| VANTIV LLC | 8500 GOVERNORS HILL RD | | | | SYMMES TWP | OH | 45249 | |
| VANTUYL, JAMES | REDACTED | | | | REDACTED | | | |
| VAQUERO, ALVARO E. | REDACTED | | | | REDACTED | | | |
| VAQUERO, ARTURO L | REDACTED | | | | REDACTED | | | |
| VAQUERO, HENRY | REDACTED | | | | REDACTED | | | |
| VAQUERO, RAUL R. | REDACTED | | | | REDACTED | | | |
| VAQUERO, RUVI | REDACTED | | | | REDACTED | | | |
| VARELA ZELAYA, EVELYN S | REDACTED | | | | REDACTED | | | |
| VARELA, ALBA | REDACTED | | | | REDACTED | | | |
| VARELA, EVELYN | REDACTED | | | | REDACTED | | | |
| VARGAS ULLOA, NICAURY | REDACTED | | | | REDACTED | | | |
| VARGAS ULLOA, RAUL F. | REDACTED | | | | REDACTED | | | |
| VARGAS, AALIJHA-ENLE M | REDACTED | | | | REDACTED | | | |
| VARGAS, ABEL | REDACTED | | | | REDACTED | | | |
| VARGAS, AIDA Y | REDACTED | | | | REDACTED | | | |
| VARGAS, ALBERTO | REDACTED | | | | REDACTED | | | |
| VARGAS, ANGELA J | REDACTED | | | | REDACTED | | | |
| VARGAS, ANTONIO | REDACTED | | | | REDACTED | | | |
| VARGAS, ASHLEY | REDACTED | | | | REDACTED | | | |
| VARGAS, DANIEL | REDACTED | | | | REDACTED | | | |
| VARGAS, DANTE | REDACTED | | | | REDACTED | | | |
| VARGAS, DANTE | REDACTED | | | | REDACTED | | | |
| VARGAS, DIORKY F. | REDACTED | | | | REDACTED | | | |
| VARGAS, EDELY M | REDACTED | | | | REDACTED | | | |
| VARGAS, FERNANDO | REDACTED | | | | REDACTED | | | |
| VARGAS, FERNANDO | REDACTED | | | | REDACTED | | | |
| VARGAS, FIDIAS | REDACTED | | | | REDACTED | | | |
| VARGAS, FRANCHESCA S | REDACTED | | | | REDACTED | | | |
| VARGAS, GARY A. | REDACTED | | | | REDACTED | | | |
| VARGAS, GUSTAVO | REDACTED | | | | REDACTED | | | |
| VARGAS, JOSE AUGUSTIN | REDACTED | | | | REDACTED | | | |
| VARGAS, JOSE LUIS | REDACTED | | | | REDACTED | | | |
| VARGAS, JULIO A | REDACTED | | | | REDACTED | | | |
| VARGAS, LEONARDA | REDACTED | | | | REDACTED | | | |
| VARGAS, MARIO A. | REDACTED | | | | REDACTED | | | |
| VARGAS, MAYELY | REDACTED | | | | REDACTED | | | |
| VARGAS, MONIQUE | REDACTED | | | | REDACTED | | | |
| VARGAS, NATASHA M | REDACTED | | | | REDACTED | | | |
| VARGAS, NICHOLAS | REDACTED | | | | REDACTED | | | |
| VARGAS, TONY | REDACTED | | | | REDACTED | | | |
| VARGAS, VIANY | REDACTED | | | | REDACTED | | | |
| VARGAS-ULLOA, AGUEDO | REDACTED | | | | REDACTED | | | |
| VARIARA, ENRICO | REDACTED | | | | REDACTED | | | |
| VARIARA, LISA M. | REDACTED | | | | REDACTED | | | |
| VARNER, MELODY K | REDACTED | | | | REDACTED | | | |
| VARUJAN MNEYAN (RICHARD) | 35A COUNTRY DRIVE EAST | | | | STATEN ISLAND | NY | 10314 | |
| VASQUEZ CASTRO, ELISANET M | REDACTED | | | | REDACTED | | | |
| VASQUEZ FERREIRA, JOSE E. | REDACTED | | | | REDACTED | | | |
| VASQUEZ GRANDE, MARIA E. | REDACTED | | | | REDACTED | | | |
| VASQUEZ SORTO, ELEAZAR E. | REDACTED | | | | REDACTED | | | |
| VASQUEZ SORTO, GEOVANNY ERNESTO | REDACTED | | | | REDACTED | | | |
| VASQUEZ, ANGELA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VASQUEZ, ERNESTO | REDACTED | | | | REDACTED | | | |
| VASQUEZ, JESSENIA | REDACTED | | | | REDACTED | | | |
| VASQUEZ, JOSE A | REDACTED | | | | REDACTED | | | |
| VASQUEZ, LUIS M | REDACTED | | | | REDACTED | | | |
| VASQUEZ, MARIA | REDACTED | | | | REDACTED | | | |
| VASQUEZ, MARTIRES A | REDACTED | | | | REDACTED | | | |
| VASQUEZ, MICHAEL ANTHONY | REDACTED | | | | REDACTED | | | |
| VASQUEZ, SHIRLEY M | REDACTED | | | | REDACTED | | | |
| VASQUEZ, SPENCER | REDACTED | | | | REDACTED | | | |
| VASQUEZ, STEVEN | REDACTED | | | | REDACTED | | | |
| VASQUEZ, WILLIS J | REDACTED | | | | REDACTED | | | |
| VASQUEZ, ZACHARY | REDACTED | | | | REDACTED | | | |
| VASQUEZ-MATEOS, DANIEL | REDACTED | | | | REDACTED | | | |
| VAUGHN, SHAWANNA E | REDACTED | | | | REDACTED | | | |
| VAZQUEZ REYES, JESUS | REDACTED | | | | REDACTED | | | |
| VAZQUEZ, ARTURO | REDACTED | | | | REDACTED | | | |
| VAZQUEZ, EMILIE | REDACTED | | | | REDACTED | | | |
| VAZQUEZ, JAMES | REDACTED | | | | REDACTED | | | |
| VAZQUEZ, MARITZA | REDACTED | | | | REDACTED | | | |
| VAZQUEZ, NOLBERTO | REDACTED | | | | REDACTED | | | |
| VDA LLC | 120 EAGLE ROCK AVE, SUITE 310 | | | | EAST HANOVER | NJ | 07936 | |
| VDA LLC | ATTN: ROBERT COSTELLANO | SEVEN PENN PLAZA, SUITE 404 | | | NEW YORK | NY | 10001 | |
| VEGA DE DIAZ, BELKYS A. | REDACTED | | | | REDACTED | | | |
| VEGA RIVERA, YURI C | REDACTED | | | | REDACTED | | | |
| VEGA, EVELYN | REDACTED | | | | REDACTED | | | |
| VEGA, JOSSIE M. | REDACTED | | | | REDACTED | | | |
| VEGA, LUIS | REDACTED | | | | REDACTED | | | |
| VEGA, MANUEL A | REDACTED | | | | REDACTED | | | |
| VEGA, PETE J | REDACTED | | | | REDACTED | | | |
| VEGGIELAND | 222 NEW RD | | | | PARSIPPANY | NJ | 07054 | |
| VEILLARD, SAMARA | REDACTED | | | | REDACTED | | | |
| VELASCO, ALI J | REDACTED | | | | REDACTED | | | |
| VELASQUEZ BERRIOS, IRMA | REDACTED | | | | REDACTED | | | |
| VELASQUEZ, CESAR | REDACTED | | | | REDACTED | | | |
| VELASQUEZ, DEBRALYN | REDACTED | | | | REDACTED | | | |
| VELASQUEZ, EDUARDO | REDACTED | | | | REDACTED | | | |
| VELASQUEZ, ELIZABETH J | REDACTED | | | | REDACTED | | | |
| VELASQUEZ, JOSHUA A | REDACTED | | | | REDACTED | | | |
| VELASQUEZ, LUCRECIA S | REDACTED | | | | REDACTED | | | |
| VELASQUEZ, MIGUEL | REDACTED | | | | REDACTED | | | |
| VELAZQUEZ, ALEXANDRO A | REDACTED | | | | REDACTED | | | |
| VELAZQUEZ, DANIEL | REDACTED | | | | REDACTED | | | |
| VELAZQUEZ, DANNY B | REDACTED | | | | REDACTED | | | |
| VELAZQUEZ, DAVID | REDACTED | | | | REDACTED | | | |
| VELAZQUEZ, HERIBERTO | REDACTED | | | | REDACTED | | | |
| VELAZQUEZ, IRENE M | REDACTED | | | | REDACTED | | | |
| VELAZQUEZ, LEONEL | REDACTED | | | | REDACTED | | | |
| VELAZQUEZ, MANUEL | REDACTED | | | | REDACTED | | | |
| VELAZQUEZ, MARC ANTHONY | REDACTED | | | | REDACTED | | | |
| VELEZ, CHENDY A | REDACTED | | | | REDACTED | | | |
| VELEZ, EDWIN | REDACTED | | | | REDACTED | | | |
| VELEZ, EMILIANA | REDACTED | | | | REDACTED | | | |
| VELEZ, HERIBERTO | REDACTED | | | | REDACTED | | | |
| VELEZ, JEREMY H | REDACTED | | | | REDACTED | | | |
| VELEZ, MILAGROS | REDACTED | | | | REDACTED | | | |
| VELEZ, RUBI | REDACTED | | | | REDACTED | | | |
| VELEZ, YESENIA | REDACTED | | | | REDACTED | | | |
| VELEZ, YOVANNY F | REDACTED | | | | REDACTED | | | |
| VELIZ, COLLEEN A | REDACTED | | | | REDACTED | | | |
| VELLA, AIDAN | REDACTED | | | | REDACTED | | | |
| VELLARDITO, MATTHEW T. | REDACTED | | | | REDACTED | | | |
| VELMAC FOODS INC | 20 STEWART PLACE | | | | FAIRFIELD | NJ | 07004 | |
| VELOZ, PABLO | REDACTED | | | | REDACTED | | | |
| VENEZIA III, RAYMOND | REDACTED | | | | REDACTED | | | |
| VENEZIA, ROBERT | REDACTED | | | | REDACTED | | | |
| VENNING, ASIA | REDACTED | | | | REDACTED | | | |
| VENTURA FOODS, LLC. | 26259 NETWORK PLACE | | | | CHICAGO | IL | 60673-1262 | |
| VENTURA FOODS, LLC. | PO BOX 71610 | | | | CHICAGO | IL | 60694 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VENTURA IN MANHATTAN, INC. | ATTN: DEBORAH LUNN | C/O RELATED MANAGEMENT CO | 423 W. 55TH STREET, 9TH FL. | | NEW YORK | NY | 10019 | |
| VENTURA IN MANHATTAN, INC. | ATTN: ERIC SMITH | C/O L&B REALTY ADVISORS, LLC | 8750 NORTH CENTRAL EXPRESSWAY, SUITE 800 | | DALLAS | TX | 75231 | |
| VENTURA IN MANHATTAN, INC. | C/O L&B REALTY ADVISORS, LLC | 8750 NORTH CENTRAL EXPRESSWAY, SUITE 800 | | | DALLAS | TX | 75231 | |
| VENTURA IN MANHATTAN, INC. | C/O RELATED MANAGEMENT CO. | 423 W. 55TH STREET, 9TH FL. | | | NEW YORK | NY | 10019 | |
| VENTURA RODRIGUEZ, FRANCIS STANLEY | REDACTED | | | | REDACTED | | | |
| VENTURA, ADALID N | REDACTED | | | | REDACTED | | | |
| VENTURA, AMY SARAI | REDACTED | | | | REDACTED | | | |
| VENTURA, BRANDON BLADIMIR | REDACTED | | | | REDACTED | | | |
| VENTURA, GLORIA D | REDACTED | | | | REDACTED | | | |
| VENTURA, JOSE H | REDACTED | | | | REDACTED | | | |
| VENTURA, KEVIN | REDACTED | | | | REDACTED | | | |
| VENTURA, MICHAEL J | REDACTED | | | | REDACTED | | | |
| VENTURA, SANDY | REDACTED | | | | REDACTED | | | |
| VENTURA, TOBIAS | REDACTED | | | | REDACTED | | | |
| VENTURA, WATSON | REDACTED | | | | REDACTED | | | |
| VENTURA, WIDELKA | REDACTED | | | | REDACTED | | | |
| VERA, GIUSEPPE JOHN | REDACTED | | | | REDACTED | | | |
| VERA, LARRY | REDACTED | | | | REDACTED | | | |
| VERAS QUEZADA, CRISTIAN A | REDACTED | | | | REDACTED | | | |
| VERAS, CARLOS | REDACTED | | | | REDACTED | | | |
| VERAS, ERASMO ANTONIO | REDACTED | | | | REDACTED | | | |
| VERAS, FRANCISCO N. | REDACTED | | | | REDACTED | | | |
| VERAS, HECTELY | REDACTED | | | | REDACTED | | | |
| VERAS, MARITZA | REDACTED | | | | REDACTED | | | |
| VERAS, SANDRA | REDACTED | | | | REDACTED | | | |
| VERBATIM CT LLC | 20 ACOSTA STREET | SUITE 300 | | | STAMFORD | CT | 06902 | |
| VERDEROSA, ROBERT L | REDACTED | | | | REDACTED | | | |
| VERDUGO, EDGAR | REDACTED | | | | REDACTED | | | |
| VERGARA, MIGUEL | REDACTED | | | | REDACTED | | | |
| VERISAE, INC. | ATTN: VERISAE CONTRACTS | 730 SECOND AVENUE, #600 | | | MINNEAPOLIS | MN | 55402 | |
| VERISAE, INC. | PO BOX 856481 | | | | MINNEAPOLIS | MN | 55485-6481 | |
| VERITY WINE PARTNERS | P.O. BOX 1826 | | | | NEW YORK | NY | 10156 | |
| VERIZON | 140 WEST ST | | | | NEW YORK | NY | 10007 | |
| VERIZON | PO BOX 15026 | | | | ALBANY | NY | 12212-5026 | |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON | P.O. BOX 4820 | | | | TRENTON | NJ | 08650-4820 | |
| VERIZON | P O BOX 4832 | | | | TRENTON | NJ | 08650-4832 | |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650-4833 | |
| VERIZON BUSINESS | 140 WEST ST | | | | NEW YORK | NY | 10007 | |
| VERIZON BUSINESS | PO BOX 15043 | | | | ALBANY | NY | 12212-5044 | |
| VERIZON BUSINESS NETWORK SERVICES | ATTN: CUSTOMER SERVICE | 6415-6455 BUSINESS CENTER DRIVE | | | HIGHLANDS RANCH | CO | 80130 | |
| VERIZON NJ | P.O. BOX 4648 | | | | TRENTON | NJ | 08650-4648 | |
| VERIZON WIRELESS | 140 WEST ST | | | | NEW YORK | NY | 10007 | |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| VERJONI, ZEQIR | REDACTED | | | | REDACTED | | | |
| VERMONT BREAD COMPANY | PO BOX 1217 | | | | BRATTLEBORO | VT | 05302 | |
| VERNAZZA, DEREK | REDACTED | | | | REDACTED | | | |
| VERNET, SERGE | REDACTED | | | | REDACTED | | | |
| VERNET-METAYER, IVERNA | REDACTED | | | | REDACTED | | | |
| VERNON, GIOVANNA N | REDACTED | | | | REDACTED | | | |
| VERNON, STUART J. | REDACTED | | | | REDACTED | | | |
| VERO DIGITAL SOLUTIONS, INC. | 18E SUNRISE HWY, SUITE 201 | | | | FREEPORT | NY | 11520 | |
| VESPERMAN, RICHARD L. | REDACTED | | | | REDACTED | | | |
| VESTCOM NEW CENTURY LLC | ATTN: DAVID CLARK | 301 GARDNER DRIVE | | | NEW CENTURY | KS | 66031 | |
| VESTCOM NEW CENTURY LLC | P.O. BOX 416226 | | | | BOSTON | MA | 02241-6226 | |
| VESTCOM RETAIL SOLUTIONS | PO BOX 416225 | | | | BOSTON | MA | 02241 | |
| VIAS IMPORTS | 875 SIXTH AVENUE | SUITE 2200 | | | NEW YORK | NY | 10001 | |
| VIAVID BROADCASTING CORP | 118-998 HARBOURSIDE DR | | | | NORTH VANCOUVER | BC | V7P 3T2 | CANADA |
| VIBRANT HEALTH | PO BOX 205130 | | | | DALLAS | TX | 75320-5130 | |
| VICENTE HERNANDEZ, GUSTAVO | REDACTED | | | | REDACTED | | | |
| VICENTY, JONATHAN | REDACTED | | | | REDACTED | | | |
| VICINANZA, MICHAEL | REDACTED | | | | REDACTED | | | |
| VICKS, IMANI M | REDACTED | | | | REDACTED | | | |
| VICO SALES INCORPORATED | 448 WEST 36TH ST | | | | NEW YORK | NY | 10018 | |
| VICTOR JOSEPH & SON, INC. | 2 UNIVERSITY PLAZA | SUITE #410 | | | HACKENSACK | NJ | 07601 | |
| VICTORIA PACKING CORP. | 443 E 100TH ST | | | | BROOKLYN | NY | 11236 | |

16-11241-mew Doc 83 Filed 05/16/16 Entered 05/16/16 22:47:32 Main Document

Fairway Group Holdings Corp., et al. Case Number 16-11241 (Jointly Administered)

Consolidated List of Owner

Pg 179 of 190

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VICTORIA, DAVID | REDACTED | | | | REDACTED | | | |
| VICUNA, EDUARDO M | REDACTED | | | | REDACTED | | | |
| VIDAL, NICAURIS A | REDACTED | | | | REDACTED | | | |
| VIDAL, PEDRO | REDACTED | | | | REDACTED | | | |
| VIDALS, ARMANDO | REDACTED | | | | REDACTED | | | |
| VIDALS, FREDDY | REDACTED | | | | REDACTED | | | |
| VIDALS, RICHARD | REDACTED | | | | REDACTED | | | |
| VIDINIOTIS, NIKOLAS J. | REDACTED | | | | REDACTED | | | |
| VIEIRA, ROBERT | REDACTED | | | | REDACTED | | | |
| VIERA MORA, DORA | REDACTED | | | | REDACTED | | | |
| VIERNES, ROBERT | REDACTED | | | | REDACTED | | | |
| VIERRA'S BAKERY INC | 34-48 AVENUE K | | | | NEWARK | NJ | 07105 | |
| VIGLIETTA, CHRISTOPHER J. | REDACTED | | | | REDACTED | | | |
| VIGNEUX, VICTORIA | REDACTED | | | | REDACTED | | | |
| VIGNOLIS | PLACE OLIVIER DE SERRES BP9 | | | | NYONS | | 26110 | FRANCE |
| VIJAY, FRANKLYN | REDACTED | | | | REDACTED | | | |
| VIJAY, JULIO | REDACTED | | | | REDACTED | | | |
| VIJAY, MANUEL | REDACTED | | | | REDACTED | | | |
| VIJAY, MIGUEL | REDACTED | | | | REDACTED | | | |
| VIL, TIFFANEY T. | REDACTED | | | | REDACTED | | | |
| VILAR, ARNOLD N | REDACTED | | | | REDACTED | | | |
| VILBRUN, JEAN R | REDACTED | | | | REDACTED | | | |
| VILCHEZ, ROSALINA | REDACTED | | | | REDACTED | | | |
| VILELLA MEJIA, JOSE ALBERTO | REDACTED | | | | REDACTED | | | |
| VILLA, SILVIA N | REDACTED | | | | REDACTED | | | |
| VILLAFUERTE, GUSTAVO | REDACTED | | | | REDACTED | | | |
| VILLAGE COURT OF MAMARONECK | 169 MT PLEASANT AVE | | | | MAMARONECK | NY | 10543 | |
| VILLAGE FARMS, L.P. | PO BOX 71478 | | | | CHICAGO | IL | 60694-1478 | |
| VILLAGE OF PELHAM MANOR | 4 PENFIELD PLACE | | | | PELHAM MANOR | NY | 10803 | |
| VILLAGE VOICE MEDIA GROUP LLC | 80 MAIDEN LANE, SUITE 2105 | | | | NEW YORK | NY | 10038 | |
| VILLAGE WINE IMPORTS LLC | PO BOX 8 | | | | WINCHESTER CENTER | CT | 06094 | |
| VILLALVA, HARVEY | REDACTED | | | | REDACTED | | | |
| VILLAMIL, DEREK M. | REDACTED | | | | REDACTED | | | |
| VILLANO, DANIEL L | REDACTED | | | | REDACTED | | | |
| VILLANUEVA, DANNILO GIORDANNO | REDACTED | | | | REDACTED | | | |
| VILLANUEVA, KEVIN | REDACTED | | | | REDACTED | | | |
| VILLANUEVA, RAUL ORLANDO | REDACTED | | | | REDACTED | | | |
| VILLA-RUIZ, SILVIA | REDACTED | | | | REDACTED | | | |
| VILLLOCH, CARLOS | REDACTED | | | | REDACTED | | | |
| VINAIGRERIE ARTISANAL | LAURENT AGNES | | | | SAINT MARTIN DE JUILLERS | | 17400 S | FRANCE |
| VINAIO | 654 A TIFFANY ST | | | | BRONX | NY | 10474 | |
| VINCE SIGNORILE PROVISION, LLC. | PO BOX 380 | | | | HASLET | NJ | 07733 | |
| VINCENT J. LIOTTA PE | 33-21 105TH ST | | | | QUEENS | NY | 11368 | |
| VINCENT, ANIKER | REDACTED | | | | REDACTED | | | |
| VINICIO-TAPIA, ALEJANDRO | REDACTED | | | | REDACTED | | | |
| VINTAGE EPICURE DISTRIBUTOR | 120 N MAIN ST, SUITE 502 | | | | NEW CITY | NY | 10956 | |
| VINTAGE IMPORTS INC | 200 RITTENHOUSE CIRCLE, WEST #5 | | | | BRISTOL | PA | 19007 | |
| VIOLATIONS PROCESSING CENTER | VIOLATIONS PROCESSING CENTER | PO BOX 15186 | | | ALBANY | NY | 12212-5186 | |
| VIRTUAL RADIOLOGIC PROFESSIONALS | 11995 SINGLETREE LANE STE 500 | | | | MINNEAPOLIS | MN | 55344 | |
| VISION (E3LIVE) | PO BOX N | | | | KLAMATH FALLS | OR | 97601 | |
| VISOSO, AUSTO | REDACTED | | | | REDACTED | | | |
| VITA MANSI COMPANY INC | 84-16 193RD ST | | | | JAMAICA ESTATES | NY | 11423 | |
| VITALAH | 41 HANGER WAY | ATTN: ACCOUNTS RECEVIABLE | | | WATSONVILLE | CA | 95076 | |
| VITALIANO, FRANK D | REDACTED | | | | REDACTED | | | |
| VITALITY WORKS, INC. | 8500 BLUEWATER RD, NW | | | | ALBUQUERQUE | NM | 87121 | |
| VITAMIA PASTA BOY INC | 206 HARRISON AVENUE | | | | LODI | NJ | 07644 | |
| VITASOY USA INC. | ATTN: WALTER M. RIGLIAN, JR. | ONE NEW ENGLAND WAY | | | AYER | MA | 01432 | |
| VITASOY USA INC. | ONE NEW ENGLAND WAY | | | | AYER | MA | 01432 | |
| VITELLARO, MARGARET M. | REDACTED | | | | REDACTED | | | |
| VITTIGLIO, ROBERTO | REDACTED | | | | REDACTED | | | |
| VIVA HERBALS | 84 HEDGECOW LANE | | | | COMMACK | NY | 11725 | |
| VIVAR-GONZALEZ, MIRIAN | REDACTED | | | | REDACTED | | | |
| VIZCAINO CORSINO, YAQUEILA | REDACTED | | | | REDACTED | | | |
| VIZCAINO, ELCIDA | REDACTED | | | | REDACTED | | | |
| VIZCAINO, ROBERTO C. | REDACTED | | | | REDACTED | | | |
| VIZCARRONDO, JENDA | REDACTED | | | | REDACTED | | | |
| VLACHOS, BASILIKI | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp., et al. Case No. 16-11241 (Jointly Administered)
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| VOKES, MARY | REDACTED | | | | REDACTED | | | |
| VOLCY, TAYJEAN GASPARD | REDACTED | | | | REDACTED | | | |
| VOLTAIRE, STANLEY | REDACTED | | | | REDACTED | | | |
| VOSGES, LTD. | 2950 N. Oakley Ave | | | | CHICAGO | IL | 60618 | |
| VTS FINE WINES | 129 W 27TH STREET, 9TH FL | | | | NEW YORK | NY | 10001 | |
| VU, PHAN ELIZABETH | REDACTED | | | | REDACTED | | | |
| W AND K FARMS, INC. | 34 FORESTON CIR | | | | MANORVILLE | NY | 11949 | |
| W T WINTER ASSOCIATES | 20-A KULICK RD | | | | FAIRFIELD | NJ | 07004 | |
| W.B. MASON CO. INC. | ATTN: DAVID JAFFE | 53 WEST 23RD STREET, 10TH FLOOR | | | NEW YORK | NY | 10010 | |
| W.B. MASON CO. INC. | PO BOX 981101 | | | | BOSTON | MA | 02298-1101 | |
| W.S. BADGER COMPANY INC | P.O. BOX 58, 768 ROUTE 10 | | | | GILSUM | NH | 03448 | |
| WADE, KEMAR A | REDACTED | | | | REDACTED | | | |
| WADE, RAJA | REDACTED | | | | REDACTED | | | |
| WADLEY, CHANNING NICOLE | REDACTED | | | | REDACTED | | | |
| WAFFLEWAFFLE LLC | 43 RIVER ROAD | | | | NUTLEY | NJ | 07110 | |
| WAGEWORKS | 1100 PARK PLACE, 4TH FLOOR | | | | SAN MATEO | CA | 94403 | |
| WAGEWORKS | ATTN: KELCI MAJOR | 1100 PARK PLACE, 4TH FLOOR | | | SAN MATEO | CA | 94403 | |
| WAGIU, RANDI S | REDACTED | | | | REDACTED | | | |
| WAGNER, CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| WAGNER, ROBERT | REDACTED | | | | REDACTED | | | |
| WAGNER, ROBERT P | REDACTED | | | | REDACTED | | | |
| WAHID-JONES, HAFSA A | REDACTED | | | | REDACTED | | | |
| WAINSCOT MEDIA | 110 SUMMIT AVE | | | | MONTVALE | NJ | 07645 | |
| WAINWRIGHT, RICHARD | REDACTED | | | | REDACTED | | | |
| WAITERS, DAMON | REDACTED | | | | REDACTED | | | |
| WAJID, TARIKAH | REDACTED | | | | REDACTED | | | |
| WALCOTT, GUS | REDACTED | | | | REDACTED | | | |
| WALCOTT, SADE | REDACTED | | | | REDACTED | | | |
| WALDAN-BROWN, BALVINO A | REDACTED | | | | REDACTED | | | |
| WALDEN, CHIQUITA L | REDACTED | | | | REDACTED | | | |
| WALDEN, MELODY | REDACTED | | | | REDACTED | | | |
| WALDMAN SEAFOOD, INC. | 580 SYLVAN AVE | SUITE #1 H | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| WALDMAN, PETER | 26 REED ST. | | | | BROOKLYN | NY | 11231 | |
| WALDRON, ANEIKA JENAY | REDACTED | | | | REDACTED | | | |
| WALKER FOODS (SIT) | C/O SYSCO FOOD SERVICES METRO | 20 Theodore Conrad DR. | | | JERSEY CITY | NJ | 07305-4614 | |
| WALKER, ALEXIS | REDACTED | | | | REDACTED | | | |
| WALKER, ANDRE | REDACTED | | | | REDACTED | | | |
| WALKER, ARTHUR | REDACTED | | | | REDACTED | | | |
| WALKER, BRENDA L | REDACTED | | | | REDACTED | | | |
| WALKER, DAKEENA L | REDACTED | | | | REDACTED | | | |
| WALKER, JAMAR | REDACTED | | | | REDACTED | | | |
| WALKER, MARCEL L | REDACTED | | | | REDACTED | | | |
| WALKER, MATTHEW T. | REDACTED | | | | REDACTED | | | |
| WALKER, MELVIN B. | REDACTED | | | | REDACTED | | | |
| WALKER, MOUSTAPHA | REDACTED | | | | REDACTED | | | |
| WALKER, SHEA S | REDACTED | | | | REDACTED | | | |
| WALKER, STEVEN | REDACTED | | | | REDACTED | | | |
| WALKER, TARIK REYANO | REDACTED | | | | REDACTED | | | |
| WALKER, TATYANA | REDACTED | | | | REDACTED | | | |
| WALKER-COY, MALCOLM H | REDACTED | | | | REDACTED | | | |
| WALK-IN MEDICAL URGENT CARE PC | 236 SOUTH MAIN ST | | | | NEW CITY | NY | 10956 | |
| WALLACE, EDEL AARON | REDACTED | | | | REDACTED | | | |
| WALLACE, GRATTON A | REDACTED | | | | REDACTED | | | |
| WALLACE, KAREEM KASEEM | REDACTED | | | | REDACTED | | | |
| WALLACE, RAHEEM M | REDACTED | | | | REDACTED | | | |
| WALLACE, RALPH B. | REDACTED | | | | REDACTED | | | |
| WALLACE, THOMAS C. | REDACTED | | | | REDACTED | | | |
| WALLACE, TYTIARA DENISE | REDACTED | | | | REDACTED | | | |
| WALLER, KASHA L | REDACTED | | | | REDACTED | | | |
| WALLER, VARISE GERARD | REDACTED | | | | REDACTED | | | |
| WALLERSON, BRITTNEY C | REDACTED | | | | REDACTED | | | |
| WALLS, JOHN C | REDACTED | | | | REDACTED | | | |
| WALLS, KYRA ANN | REDACTED | | | | REDACTED | | | |
| WALLS, SEAN C | REDACTED | | | | REDACTED | | | |
| WALLS, TASHAUN | REDACTED | | | | REDACTED | | | |
| WALSH, ALISON T | REDACTED | | | | REDACTED | | | |
| WALSH, LOIS A | REDACTED | | | | REDACTED | | | |
| WALSH, TIMOTHY T. | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WALSTON, SHANEQUA S. | REDACTED | | | | REDACTED | | | |
| WALTERS, JAMES | REDACTED | | | | REDACTED | | | |
| WALTERS, JAVEL R | REDACTED | | | | REDACTED | | | |
| WALTERS, JOSHUA | REDACTED | | | | REDACTED | | | |
| WALTERS, TAMOYE TRACE | REDACTED | | | | REDACTED | | | |
| WALTHOUR, ALIZE B | REDACTED | | | | REDACTED | | | |
| WALTON, FREDDIE R | REDACTED | | | | REDACTED | | | |
| WALTON, FULUNNI J | REDACTED | | | | REDACTED | | | |
| WALTON, KRISTEN N | REDACTED | | | | REDACTED | | | |
| WAN, SADE NIESHA | REDACTED | | | | REDACTED | | | |
| WANG, STEPHANIE JIN-YI | REDACTED | | | | REDACTED | | | |
| WANNAGOT, DAVID B | REDACTED | | | | REDACTED | | | |
| WANTAGH WINDOW CLEANING | PO BOX 7002 | | | | WANTAGH | NY | 11793 | |
| WARD, RICHARD | REDACTED | | | | REDACTED | | | |
| WARD, ROBERT O | REDACTED | | | | REDACTED | | | |
| WARD, TREMAIN L | REDACTED | | | | REDACTED | | | |
| WARE, SAYWON N. | REDACTED | | | | REDACTED | | | |
| WARNER, DESTINY M | REDACTED | | | | REDACTED | | | |
| WARREN, ALYSSA S | REDACTED | | | | REDACTED | | | |
| WARREN, KEVIN J | REDACTED | | | | REDACTED | | | |
| WARREN, RAHMEL REGINALD LUKE | REDACTED | | | | REDACTED | | | |
| WARREN, ROBERT | REDACTED | | | | REDACTED | | | |
| WARREN, ROBERT JAMES | REDACTED | | | | REDACTED | | | |
| WASHINGTON, AMBER TIFFANY | REDACTED | | | | REDACTED | | | |
| WASHINGTON, BRAYNE M | REDACTED | | | | REDACTED | | | |
| WASHINGTON, CHARLES J. | REDACTED | | | | REDACTED | | | |
| WASHINGTON, DAVID M | REDACTED | | | | REDACTED | | | |
| WASHINGTON, JACQUES CHARLES IRWIN | REDACTED | | | | REDACTED | | | |
| WASHINGTON, JASON CALVIN | REDACTED | | | | REDACTED | | | |
| WASHINGTON, JUSTIN T | REDACTED | | | | REDACTED | | | |
| WASHINGTON, KEON C | REDACTED | | | | REDACTED | | | |
| WASHINGTON, KIYANA N | REDACTED | | | | REDACTED | | | |
| WASHINGTON, LUCIEN J | REDACTED | | | | REDACTED | | | |
| WASHINGTON, MICHAEL | REDACTED | | | | REDACTED | | | |
| WASHINGTON, PRECIOUS ELLEN | REDACTED | | | | REDACTED | | | |
| WASHINGTON, SAQUAN | REDACTED | | | | REDACTED | | | |
| WASHINGTON, SHAKWANA U. | REDACTED | | | | REDACTED | | | |
| WASHINGTON, TROY | REDACTED | | | | REDACTED | | | |
| WASHINGTON, TYRELL J | REDACTED | | | | REDACTED | | | |
| WASSERMAN, ANDREW | REDACTED | | | | REDACTED | | | |
| WASSERMAN, DAVID M. | REDACTED | | | | REDACTED | | | |
| WASSERMAN, JACK D | REDACTED | | | | REDACTED | | | |
| WATERS, ANDREA | REDACTED | | | | REDACTED | | | |
| WATERS, KHALIF H. | REDACTED | | | | REDACTED | | | |
| WATERS, WILLIE | REDACTED | | | | REDACTED | | | |
| WATKINS, BYRONE D. | REDACTED | | | | REDACTED | | | |
| WATSON, ASHANTE | REDACTED | | | | REDACTED | | | |
| WATSON, CRAIG LAMONT | REDACTED | | | | REDACTED | | | |
| WATSON, FRED | REDACTED | | | | REDACTED | | | |
| WATSON, LATANYA D. | REDACTED | | | | REDACTED | | | |
| WATSON, MALCOLM V | REDACTED | | | | REDACTED | | | |
| WATSON, MICHELE | REDACTED | | | | REDACTED | | | |
| WATSON, MONICA DIANE | REDACTED | | | | REDACTED | | | |
| WATSON, PATRICIA L | REDACTED | | | | REDACTED | | | |
| WATSON, RAHKIA P | REDACTED | | | | REDACTED | | | |
| WATSON, RANDOLPH K | REDACTED | | | | REDACTED | | | |
| WATSON, TYRIK T | REDACTED | | | | REDACTED | | | |
| WATT, CHRISTINA A | REDACTED | | | | REDACTED | | | |
| WATTS, ENJOLI CLARISSE | REDACTED | | | | REDACTED | | | |
| WAYOU, AUDES | REDACTED | | | | REDACTED | | | |
| WBM LLC | 54 HWY NJ 12 | | | | FLEMINGTON | NJ | 08822 | |
| WDHA, WMTR | 78 VERONICA AVENUE | | | | SOMERSET | NJ | 08873 | |
| WEAH, RICKY | REDACTED | | | | REDACTED | | | |
| WEATHERFORD, MARGARET MARIE | REDACTED | | | | REDACTED | | | |
| WEBB MCCLEARY, MICHELLE | REDACTED | | | | REDACTED | | | |
| WEBB, GALEN D | REDACTED | | | | REDACTED | | | |
| WEBB, MICHAEL A | REDACTED | | | | REDACTED | | | |
| WEBER SCIENTIFIC | 2732 KUSER ROAD | | | | HAMILTON | NJ | 08691 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WEBSTER LOCK & HARDWARE | 2471 WEBSTER AVE | | | | BRONX | NY | 10458 | |
| WEBSTER, AMIRA | REDACTED | | | | REDACTED | | | |
| WEEKLY, TANISHA N | REDACTED | | | | REDACTED | | | |
| WEEKS, CIARA ELIZABETH | REDACTED | | | | REDACTED | | | |
| WEEKS, EARL A | REDACTED | | | | REDACTED | | | |
| WEES BEYOND INDUSTRY CORP | 1 MARKET STREET | | | | PASSAIC | NJ | 07047 | |
| WEICHSEL BEEF CO., INC. | 525 WEST ST | | | | NEW YORK | NY | 10014 | |
| WEIGHTS & MEASURES FUND OFFICE | PO BOX 490 | | | | AVENEL | NJ | 07001 | |
| WEIL CORNELL MEDICAL COLLEGE - ER | PO BOX 28375 | | | | NEW YORK | NY | 10087 | |
| WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153-0119 | |
| WEIMAN, ERICA NICOLE | REDACTED | | | | REDACTED | | | |
| WEINER, BENJAMIN | REDACTED | | | | REDACTED | | | |
| WEINER, ISABEL | REDACTED | | | | REDACTED | | | |
| WEINER, KOBY | REDACTED | | | | REDACTED | | | |
| WEINER, MATTHEW BRIAN | REDACTED | | | | REDACTED | | | |
| WEINER, PAUL | REDACTED | | | | REDACTED | | | |
| WEINER, SAMUEL | REDACTED | | | | REDACTED | | | |
| WEINSTEIN, CRAIG S. | REDACTED | | | | REDACTED | | | |
| WEISINGER, CHARLES | REDACTED | | | | REDACTED | | | |
| WEITZ, ROBERT | REDACTED | | | | REDACTED | | | |
| WELCH, CANDICE M | REDACTED | | | | REDACTED | | | |
| WELCH, JANESE D. | REDACTED | | | | REDACTED | | | |
| WELDS, WAYNE LAWTON | REDACTED | | | | REDACTED | | | |
| WELLENS, LAUREN N. | REDACTED | | | | REDACTED | | | |
| WELLINGTON, CHANELL J | REDACTED | | | | REDACTED | | | |
| WELLINGTON, ROYSTON W. | REDACTED | | | | REDACTED | | | |
| WELLS, DASHAUN A. | REDACTED | | | | REDACTED | | | |
| WESARG, JUSTIN R | REDACTED | | | | REDACTED | | | |
| WEST PLAZA GARAGE LLC - 26 | 301 E. 26TH ST | | | | NEW YORK | NY | 10010 | |
| WEST PLAZA GARAGE LLC - 29 | 300 EAST 29TH STREET | | | | NEW YORK | NY | 10016 | |
| WEST SIDE FOODS, INC. | PO BOX 740456 | HUNTS POINT POST OFFICE | | | BRONX | NY | 10474 | |
| WEST, HEATHER C | REDACTED | | | | REDACTED | | | |
| WEST, JASON | REDACTED | | | | REDACTED | | | |
| WEST, STEPHANIE M | REDACTED | | | | REDACTED | | | |
| WESTBURY HIGH SCHOOL FOOTBALL TEAM | 1 POST ROAD | | | | OLD WESTBURY | NY | 11568 | |
| WESTCHESTER CELIAC SPRUE SUPPORT GROUP | 15 HIX AVENUE | | | | RYE | NY | 10580 | |
| WESTCHESTER COUNTY GENERAL FUND | WESTCHESTER COUNTY DEPT CONSUMER PRO | 112 EAST POST ROAD 4TH FLOOR | | | WHITE PLAINS | NY | 10601-5113 | |
| WESTCHESTER FIRE INSURANCE COMPANY | ROYAL CENTRE TWO | 11575 GREAT OAKS WAY, SUITE 200 | | | ALPHARETTA | GA | 30022 | |
| WESTCHESTER JEWISH COUNCIL | 701 WESTCHESTER AVE, SUITE 203E | | | | WHITE PLAINS | NY | 10604 | |
| WESTCO FG CORP | 101-105 CORTLANDT ST | | | | SLEEPY HOLLOW | NY | 10591 | |
| WESTCO SERVICES INC | 130 BROOK AVE | | | | DEER PARK | NY | 11729 | |
| WESTENBERGER, PETER C | REDACTED | | | | REDACTED | | | |
| WESTERN EQUITIES, INC. | PO BOX 433 | | | | WEST STOCKBRIDGE | MA | 01266 | |
| WESTERN PACIFIC DISTRIBUTORS INC | 1739 SABRE STREET | | | | HAYWARD | CA | 94545 | |
| WESTERN PEST SERVICES | 20 W RIDGEWOOD AVE | | | | PARAMUS | NJ | 07652-2333 | |
| WESTERN PEST SERVICES | ATTN: PATRICK PORCELLA | 800 LANIDEX PLAZA | PO BOX 367 | | PARSIPPANY | NJ | 07054-0367 | |
| WESTFIELD, JAMAL J | REDACTED | | | | REDACTED | | | |
| WEST-LEE, JASON D | REDACTED | | | | REDACTED | | | |
| WESTLEY, NEAL | REDACTED | | | | REDACTED | | | |
| WESTLEY, YASMINE | REDACTED | | | | REDACTED | | | |
| WESTRY, MELVIN E. | REDACTED | | | | REDACTED | | | |
| WEX BANK | PO BOX 6293 | | | | CAROL STREAM | IL | 60197-6293 | |
| WEYGANDT SELECTIONS | PO BOX 175 | | | | RHINECLIFF | NY | 12574 | |
| WEZN-FM | P.O. BOX 933048 | | | | ATLANTA | GA | 31193-3048 | |
| WFOX-FM | P.O. BOX 933048 | | | | ATLANTA | GA | 31193-3048 | |
| WHALEY, AUNICA | REDACTED | | | | REDACTED | | | |
| WHARTON, YOSELIN Y | REDACTED | | | | REDACTED | | | |
| WHEELER, WILLIAM D. | REDACTED | | | | REDACTED | | | |
| WHEELER, WILLIAM L | REDACTED | | | | REDACTED | | | |
| WHELAN, JON | REDACTED | | | | REDACTED | | | |
| WHIDBEE, KARYNN SIMON | REDACTED | | | | REDACTED | | | |
| WHIGHAM, NUANNA L | REDACTED | | | | REDACTED | | | |
| WHIPPED PASTRY BOUTIQUE | 37 RICHARDS ST | | | | BROOKLYN | NY | 11231 | |
| WHITAKER, JOSE F | REDACTED | | | | REDACTED | | | |
| WHITE COFFEE CORP | 18-35 STEINWAY PLACE | | | | LONG ISLAND CITY | NY | 11105 | |
| WHITE ROSE INC | CHERYL CAWLEY | 380 MIDDLESEX AVE. | | | CARTERET | NJ | 07008 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| WHITE, CHRISTIAN A | REDACTED | | | | REDACTED | | | |
| WHITE, EDNA E | REDACTED | | | | REDACTED | | | |
| WHITE, JAMES E | REDACTED | | | | REDACTED | | | |
| WHITE, JENAYA MONIQUE | REDACTED | | | | REDACTED | | | |
| WHITE, JENNIFER N | REDACTED | | | | REDACTED | | | |
| WHITE, KENYANTA | REDACTED | | | | REDACTED | | | |
| WHITE, KENYANTA | REDACTED | | | | REDACTED | | | |
| WHITE, MWAZI | REDACTED | | | | REDACTED | | | |
| WHITE, PHILIP | REDACTED | | | | REDACTED | | | |
| WHITE, PHILLIP E | REDACTED | | | | REDACTED | | | |
| WHITE, RICHARD N. | REDACTED | | | | REDACTED | | | |
| WHITE, SHAUN J | REDACTED | | | | REDACTED | | | |
| WHITE, STANLEY LAWRENCE | REDACTED | | | | REDACTED | | | |
| WHITE, TAIWANA DASHAN | REDACTED | | | | REDACTED | | | |
| WHITE, TIQUAN J | REDACTED | | | | REDACTED | | | |
| WHITE, TYRELL N. | REDACTED | | | | REDACTED | | | |
| WHITE, ULANDA E | REDACTED | | | | REDACTED | | | |
| WHITE, WILLIE J. | REDACTED | | | | REDACTED | | | |
| WHITEHAT SECURITY INC | 3970 FREEDOM CIRCLE, #200 | | | | SANTA CLARA | CA | 95054 | |
| WHITEHAT SECURITY INC | ATTN: CONTRACTS | 3970 FREEDOM CIRCLE, SUITE 200 | | | SANTA CLARA | CA | 95054 | |
| WHITEHURST, DOMINIQUE N | REDACTED | | | | REDACTED | | | |
| WHITESIDE, TYESHA | REDACTED | | | | REDACTED | | | |
| WHITFIELD, LACOLE CHERELLE | REDACTED | | | | REDACTED | | | |
| WHITING, HELENA R | REDACTED | | | | REDACTED | | | |
| WHITLEY, TANAYSHA O. | REDACTED | | | | REDACTED | | | |
| WHITTLE, LASHELL P. | REDACTED | | | | REDACTED | | | |
| WHOLESUM FAMILY FARMS INC | 2811-3 N PALENQUES AVE | PO BOX 7348 | | | NOGALES | AZ | 85628 | |
| WHYTE, GIOVANNI TAFARI | REDACTED | | | | REDACTED | | | |
| WHYTE, MORRIS CHRISTOPHER | REDACTED | | | | REDACTED | | | |
| WHYTE, PETA-GAYE C | REDACTED | | | | REDACTED | | | |
| WIDENER, DAVID A | REDACTED | | | | REDACTED | | | |
| WIDMER TIME RECORDING CO. | PO BOX 588 | | | | HACKENSACK | NJ | 07601 | |
| WIGFALL, RANDOLPH A | REDACTED | | | | REDACTED | | | |
| WIGFALL, THOMAS | REDACTED | | | | REDACTED | | | |
| WIGGAN, ERROL P | REDACTED | | | | REDACTED | | | |
| WIGGINS, FLOYD | REDACTED | | | | REDACTED | | | |
| WIGGINS, GLENN | REDACTED | | | | REDACTED | | | |
| WIGGINS, SHANERA | REDACTED | | | | REDACTED | | | |
| WIGGINS, TERRENCE MATTHEW | REDACTED | | | | REDACTED | | | |
| WIGNALL, SHAWN J | REDACTED | | | | REDACTED | | | |
| WILCOX, EMANUEL | REDACTED | | | | REDACTED | | | |
| WILCOX, LESLIE | REDACTED | | | | REDACTED | | | |
| WILD FOREST PRODUCTS, LLC. | 331 WEST 57TH STREET | SUITE 733 | | | NEW YORK | NY | 10019 | |
| WILD THYMES FARM, INC. | 245 COUNTY ROUTE 351 | | | | MEDUSA | NY | 12120 | |
| WILDER JR., RONALD | REDACTED | | | | REDACTED | | | |
| WILDER, ELICIA RENEE | REDACTED | | | | REDACTED | | | |
| WILDER, RONALD | REDACTED | | | | REDACTED | | | |
| WILEY, FABIUS NATHANIEL | REDACTED | | | | REDACTED | | | |
| WILKERSON, STARASIA A | REDACTED | | | | REDACTED | | | |
| WILKERSON, TIFFANY NICOLE | REDACTED | | | | REDACTED | | | |
| WILKINS, CHRISTOPHER RAYNARD | REDACTED | | | | REDACTED | | | |
| WILKINS, JENIA K | REDACTED | | | | REDACTED | | | |
| WILKINS, KYLE | REDACTED | | | | REDACTED | | | |
| WILKINS, NICOLE M. | REDACTED | | | | REDACTED | | | |
| WILKS, NICKESHA G | REDACTED | | | | REDACTED | | | |
| WILLET, KEVORN GAVIN | REDACTED | | | | REDACTED | | | |
| WILLIAM KROBOTH JR.(DIETZ & WATSON) | 15 BRIAR RIDGE LN | | | | PUTNAM VALLEY | NY | 10579 | |
| WILLIAMS COHEN, DAVID J. | REDACTED | | | | REDACTED | | | |
| WILLIAMS LINTHON, JAGDISHE A | REDACTED | | | | REDACTED | | | |
| WILLIAMS, ADRIAN M. | REDACTED | | | | REDACTED | | | |
| WILLIAMS, ANTOINE | REDACTED | | | | REDACTED | | | |
| WILLIAMS, APRIL | REDACTED | | | | REDACTED | | | |
| WILLIAMS, ARLENE | REDACTED | | | | REDACTED | | | |
| WILLIAMS, BRIAN K | REDACTED | | | | REDACTED | | | |
| WILLIAMS, BRIAN KEITH | REDACTED | | | | REDACTED | | | |
| WILLIAMS, BRIAN P | REDACTED | | | | REDACTED | | | |
| WILLIAMS, CARMAN | C/O CARMEN WILLIAMS (PRO SE) | 344 EAST 28TH STREET | #8G | | NEW YORK | NY | 10016 | |
| WILLIAMS, CHARNESE JENEE | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CHELSEA F | REDACTED | | | | REDACTED | | | |
| WILLIAMS, COLIN | REDACTED | | | | REDACTED | | | |
| WILLIAMS, CRAIG F | REDACTED | | | | REDACTED | | | |
| WILLIAMS, CRYSTAL BRIANNA | REDACTED | | | | REDACTED | | | |
| WILLIAMS, DANIELLE B | REDACTED | | | | REDACTED | | | |
| WILLIAMS, DAVID | REDACTED | | | | REDACTED | | | |
| WILLIAMS, DAVID | REDACTED | | | | REDACTED | | | |
| WILLIAMS, DAVID | REDACTED | | | | REDACTED | | | |
| WILLIAMS, DAVID C | REDACTED | | | | REDACTED | | | |
| WILLIAMS, DERRICK A | REDACTED | | | | REDACTED | | | |
| WILLIAMS, DESMOND T | REDACTED | | | | REDACTED | | | |
| WILLIAMS, DONALD STEVEN | REDACTED | | | | REDACTED | | | |
| WILLIAMS, DUNAVIEN | REDACTED | | | | REDACTED | | | |
| WILLIAMS, ELIAS D. | REDACTED | | | | REDACTED | | | |
| WILLIAMS, GABRIEL | REDACTED | | | | REDACTED | | | |
| WILLIAMS, GEORGE | REDACTED | | | | REDACTED | | | |
| WILLIAMS, ISAIAH M. | REDACTED | | | | REDACTED | | | |
| WILLIAMS, JAMES | REDACTED | | | | REDACTED | | | |
| WILLIAMS, JAMES J | REDACTED | | | | REDACTED | | | |
| WILLIAMS, KEVIN J | REDACTED | | | | REDACTED | | | |
| WILLIAMS, KHALID AHMED | REDACTED | | | | REDACTED | | | |
| WILLIAMS, LATOYA | REDACTED | | | | REDACTED | | | |
| WILLIAMS, LISA JEANETTE | REDACTED | | | | REDACTED | | | |
| WILLIAMS, MARCHINA | REDACTED | | | | REDACTED | | | |
| WILLIAMS, MARCHINA | C/O MARCHINA WILLIAMS (PRO SE) | 391 EAST 26TH STREET | APT. 1 | | PATERSON | NJ | 07514 | |
| WILLIAMS, MICHAEL | REDACTED | | | | REDACTED | | | |
| WILLIAMS, NATHAN | REDACTED | | | | REDACTED | | | |
| WILLIAMS, NEESHA K | REDACTED | | | | REDACTED | | | |
| WILLIAMS, OBATAIYE SOLWAZI | REDACTED | | | | REDACTED | | | |
| WILLIAMS, PHYLICIA | REDACTED | | | | REDACTED | | | |
| WILLIAMS, PHYLLIS L | REDACTED | | | | REDACTED | | | |
| WILLIAMS, PORSCHE L | REDACTED | | | | REDACTED | | | |
| WILLIAMS, RAHEEM D. | REDACTED | | | | REDACTED | | | |
| WILLIAMS, ROSALIND | REDACTED | | | | REDACTED | | | |
| WILLIAMS, SABRINA | REDACTED | | | | REDACTED | | | |
| WILLIAMS, SCOTT | REDACTED | | | | REDACTED | | | |
| WILLIAMS, SHANTIQUA | REDACTED | | | | REDACTED | | | |
| WILLIAMS, SHARON | JENNIFER NEARY, ESQ. | C/O INGBER & PROVOST, LLP | 53 ROE ROAD | | BLOOMINGBURG | NY | 12721 | |
| WILLIAMS, SHAWNA | REDACTED | | | | REDACTED | | | |
| WILLIAMS, TAKISHA V | REDACTED | | | | REDACTED | | | |
| WILLIAMS, TANYA MARIE | REDACTED | | | | REDACTED | | | |
| WILLIAMS, TARIQ | REDACTED | | | | REDACTED | | | |
| WILLIAMS, TATANISHA | REDACTED | | | | REDACTED | | | |
| WILLIAMS, TATIARA | REDACTED | | | | REDACTED | | | |
| WILLIAMS, TEVIN D | REDACTED | | | | REDACTED | | | |
| WILLIAMS, TIFFANY SAMANTHA | REDACTED | | | | REDACTED | | | |
| WILLIAMS, TIMOTHY C. | REDACTED | | | | REDACTED | | | |
| WILLIAMS, TORIN | REDACTED | | | | REDACTED | | | |
| WILLIAMS, TRAVIS T | REDACTED | | | | REDACTED | | | |
| WILLIAMS, TYALLAH L | REDACTED | | | | REDACTED | | | |
| WILLIS, DOMINIQUE NIESHA | REDACTED | | | | REDACTED | | | |
| WILLIS, JOSEPH C | REDACTED | | | | REDACTED | | | |
| WILLIS, ROSENA G | REDACTED | | | | REDACTED | | | |
| WILLIS, SEAN ANTHONY | REDACTED | | | | REDACTED | | | |
| WILLIS, SHANNON JEWELL | REDACTED | | | | REDACTED | | | |
| WILLIS, STANLEY B | REDACTED | | | | REDACTED | | | |
| WILLIS, TIFFANY S | REDACTED | | | | REDACTED | | | |
| WILLOUGHBY, NATAFFI S | REDACTED | | | | REDACTED | | | |
| WILLS, LEQUASIA | REDACTED | | | | REDACTED | | | |
| WILMERDING, LILA | REDACTED | | | | REDACTED | | | |
| WILSON SAFE COMPANY | ATTN: ROBERT KASSOFF | 3031 ISLAND AVE. | | | PHILADELPHIA | PA | 19142 | |
| WILSON SAFE COMPANY | PO BOX 5310 | | | | PHILADELPHIA | PA | 19153 | |
| WILSON, ANESHA | REDACTED | | | | REDACTED | | | |
| WILSON, BRANDON E | REDACTED | | | | REDACTED | | | |
| WILSON, BRANDON J | REDACTED | | | | REDACTED | | | |
| WILSON, CHRISTIAN R. | REDACTED | | | | REDACTED | | | |
| WILSON, DAIJAH M | REDACTED | | | | REDACTED | | | |
| WILSON, DANA | REDACTED | | | | REDACTED | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, DENISE | REDACTED | | | | REDACTED | | | |
| WILSON, GLORY | REDACTED | | | | REDACTED | | | |
| WILSON, HENRY | REDACTED | | | | REDACTED | | | |
| WILSON, ISAIAH HANNIBAL JOSHUA | REDACTED | | | | REDACTED | | | |
| WILSON, JALAL A. | REDACTED | | | | REDACTED | | | |
| WILSON, JESSICA A | REDACTED | | | | REDACTED | | | |
| WILSON, JOSEPH LAMOUNT | REDACTED | | | | REDACTED | | | |
| WILSON, MAURICE M | REDACTED | | | | REDACTED | | | |
| WILSON, SABRINA M | REDACTED | | | | REDACTED | | | |
| WILSON, SCOTISHA | REDACTED | | | | REDACTED | | | |
| WILSON, SEAN M | REDACTED | | | | REDACTED | | | |
| WILSON, TIMOTHY D | REDACTED | | | | REDACTED | | | |
| WILSON, TODD B | REDACTED | | | | REDACTED | | | |
| WILSON, TONY | REDACTED | | | | REDACTED | | | |
| WINE 4 ALL NJ LLC | 1605 JOHN STREET, SUITE 107 | | | | FORT LEE | NJ | 07024 | |
| WINE IN-MOTION LLC | 2421 IORIO COURT, 2ND FLOOR, SUITE A | | | | UNION | NJ | 07083 | |
| WINE SOLUTIONS, LLC | 228 NORTH PLAINS INDUSTRIAL RD. | | | | WALLINGFORD | CT | 06492 | |
| WINEBOW CT | PO BOX 416636 | | | | BOSTON | MA | 02241-6636 | |
| WINEBOW INC | P.O. BOX 416636 | | | | BOSTON | MA | 02241-6636 | |
| WINEMONGER IMPORTS | AMERICAN WINE DISTRIBUTORS | 405 VICTORY AVENUE | | | SAN FRANCISCO | CA | 94080 | |
| WINGATE, JEFF | REDACTED | | | | REDACTED | | | |
| WIN-HOLT EQUIPMENT GROUP | PO BOX 75359 | | | | CHICAGO | IL | 60675-5359 | |
| WINTER WYMAN FINANCIAL CONTRACTING INC | 880 WINTER ST, SUITE 200 | | | | WALTHAM | MA | 02451 | |
| WINTERS BROS. HAULING OF LONG ISLAND LLC | 1198 PROSPECT AVE | | | | WESTBURY | NY | 11590 | |
| WINTERS, JAMES | REDACTED | | | | REDACTED | | | |
| WINTERS, RYAN | REDACTED | | | | REDACTED | | | |
| WINTHROP UNIVERSITY HOSPITAL | PO BOX 350 | | | | PLAINVIEW | NY | 11803-0350 | |
| WIRELESS WATCHDOGS | ATTN: MICHAEL SCHWARTZ | 5800 HANNUM AVENUE, SUITE B | | | CULVER CITY | CA | 90230 | |
| WIRELESS WATCHDOGS | C/O LORI KLEIN | 5800 HANNUM AVE, SUITE B | | | CULVER CITY | CA | 90230 | |
| WISE FOODS, INC. | PO BOX 822233 | | | | PHILADELPHIA | PA | 19182-2233 | |
| WISE, BRITTANY D | REDACTED | | | | REDACTED | | | |
| WISH FARMS INC | PO BOX 1839 | | | | PLANT CITY | FL | 33564 | |
| WITHERSPOON, TABITHA CHRISTY | REDACTED | | | | REDACTED | | | |
| WITTER, JANELLE B | REDACTED | | | | REDACTED | | | |
| WM BOLTHOUSE FARMS INC | PO BOX 842237 | | | | BOSTON | MA | 02284-2237 | |
| WM BROWN GROUP INC | 999 SOUTH OYSTER BAY RD, SUITE 106 | | | | BETHPAGE | NY | 11714 | |
| WOERTENDYKE, DODGE | REDACTED | | | | REDACTED | | | |
| WOERTENDYKE, EDE RACHEL | REDACTED | | | | REDACTED | | | |
| WOLFE, DEOSHANAY Y | REDACTED | | | | REDACTED | | | |
| WOLFGANG B. GOURMET FOODS | 117 CAUTERSKILL AVE | | | | CATSKILL | NY | 12414 | |
| WOLFGANG B. GOURMET FOODS | ATTN: WOLFGANG BRANDL | 117 CAUTERSKILL AVENUE | | | CATSKILLS | NY | 12414 | |
| WOLFSTEIN, SHERY | REDACTED | | | | REDACTED | | | |
| WOLIN, TARA L | REDACTED | | | | REDACTED | | | |
| WONDERFUL CITRUS COOPERATIVE | PO BOX 823249 | | | | PHILADELPHIA | PA | 19182-3249 | |
| WONDERFUL PISTACHIOS & ALMONDS LLC | PO BOX 200937 | | | | DALLAS | TX | 75320 | |
| WONG, ANTHONY | REDACTED | | | | REDACTED | | | |
| WONG, TYLER | REDACTED | | | | REDACTED | | | |
| WOOD RIVER GOURMET, LLC. | 102 BROOKLYN RD | PO BOX 664 | | | CANTERBURY | CT | 06331 | |
| WOOD, ANDREA E | REDACTED | | | | REDACTED | | | |
| WOOD, JAMES T. | REDACTED | | | | REDACTED | | | |
| WOODARD, PATRICK | REDACTED | | | | REDACTED | | | |
| WOODBURNE, ARISINI | REDACTED | | | | REDACTED | | | |
| WOODLAND PARK MUNICIPAL COURT | 5 BROPHY LANE | | | | WOODLAND PARK | NJ | 07424 | |
| WOODS, ANIYSA G | REDACTED | | | | REDACTED | | | |
| WOODS, AYIESHA S. | REDACTED | | | | REDACTED | | | |
| WOODS, CLIFTON D. | REDACTED | | | | REDACTED | | | |
| WOODS, JAMAL R. | REDACTED | | | | REDACTED | | | |
| WOODS, JAMES | REDACTED | | | | REDACTED | | | |
| WOODS, MONROE | REDACTED | | | | REDACTED | | | |
| WOODSON, JASMINE S | REDACTED | | | | REDACTED | | | |
| WOODSTOCK HERBAL PRODUCTS LLC | 75 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| WOODWILL CORPORATION | PO BOX 5186 | | | | HAUPPAUGE | NY | 11788 | |
| WORLD WIDE FISH | F-5 HUNTS POINT | COOPERATIVE MARKET | | | BRONX | NY | 10474 | |
| WORLD'S BEST CHEESES | PO BOX 716, MIDTOWN STATION | | | | NEW YORK | NY | 10018-0716 | |
| WORMSER, KIELY, GALEF & JACOBS, LLP. | 825 THIRD AVE | | | | NEW YORK | NY | 10022 | |

16-11241-mew   Doc 83   Filed 05/16/16   Entered 05/16/16 22:47:32   Main Document
Pg 186 of 190

Fairway Group Holdings Corp., et al. Case No. 16-11241 (mew)(Jointly Administered)
Consolidated List

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WORRALL COMMUNITY NEWSPAPERS INC | 1291 STUYVESANT AVE | PO BOX 1596 | | | UNION | NJ | 07083 | |
| WPLJ RADIO, LLC | 3583 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | |
| WRIGHT NATIONAL FLOOD INSURANCE COMPANY | PO BOX 33070 | | | | ST PETERSBURG | FL | 33733-8070 | |
| WRIGHT, GEORGE D. | REDACTED | | | | REDACTED | | | |
| WRIGHT, IRIS A | REDACTED | | | | REDACTED | | | |
| WRIGHT, JANAY Y | REDACTED | | | | REDACTED | | | |
| WRIGHT, JIHAD I | REDACTED | | | | REDACTED | | | |
| WRIGHT, LATORA L | REDACTED | | | | REDACTED | | | |
| WRIGHT, MARLIN | REDACTED | | | | REDACTED | | | |
| WRIGHT, MICHAEL L | REDACTED | | | | REDACTED | | | |
| WRIGHT, NICODEMUS E | REDACTED | | | | REDACTED | | | |
| WRIGHT, ROBERT B | REDACTED | | | | REDACTED | | | |
| WRIGHT, SCHNAVYA | REDACTED | | | | REDACTED | | | |
| WRIGHT, SHARON K. | C/O EWAL & EWAL | 946 PARK AVENUE | | | HUNTINGTON | NY | 11743 | |
| WT WINTER | ATTN: JOSEPH WINTER | 20 KULICK ROAD | | | FAIRFIELD | NJ | 07004 | |
| WYATT, SHAWN LAMONT | REDACTED | | | | REDACTED | | | |
| WYNN, BRANDON S | REDACTED | | | | REDACTED | | | |
| WYNN, IASSAC S | REDACTED | | | | REDACTED | | | |
| WYNN, MARISSA AMEENA | REDACTED | | | | REDACTED | | | |
| XEROX FINANCIAL SERVICES | 45 GLOVER AVE. | | | | NORWALK | CT | 06856 | |
| XEROX FINANCIAL SERVICES | ATTN: GENERAL COUNSEL | 45 GLOVER AVENUE | | | NORWALK | CT | 06856 | |
| XEROX FINANCIAL SERVICES | PO BOX 202882 | | | | DALLAS | TX | 75320-2882 | |
| XL INSURANCE AMERICAN INC. | ONE WORLD FINANCIAL CENTER | 200 LIBERTY STREET, 22ND FLOOR | | | NEW YORK | NY | 10281 | |
| XL INSURANCE COMPANY SE - IRISH BRANCH | XL HOUSE | 8 ST. STEPHEN'S GREEN | | | DUBLIN 2 | | | IRELAND |
| XLEAR, INC. | PO BOX 1421 | | | | AMERICAN FORK | UT | 84003 | |
| XO COMMUNICATIONS | 13865 SUNRISE VALLEY DR | | | | HERNDON | VA | 20171 | |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| XTREME DRYWALL & ACOUSTICS, INC. | 120 OLD RTE #9 | SUITE #4 | | | FISHKILL | NY | 12524 | |
| XU, YAO KUN | REDACTED | | | | REDACTED | | | |
| Y.S. ORGANIC BEE/ROYAL JELLY | 2774 N 4351 RD | | | | SHERIDAN | IL | 60551-9902 | |
| YAKITA, JOHN A | REDACTED | | | | REDACTED | | | |
| YALE NEW HAVEN HOSPITAL | PO BOX 120019 | | | | STAMFORD | CT | 06912 | |
| YAMRICH, BETH LILLIAN | REDACTED | | | | REDACTED | | | |
| YANCEY, LOSHAWN | REDACTED | | | | REDACTED | | | |
| YANES ACOSTA, JOSE S. | REDACTED | | | | REDACTED | | | |
| YANES, JUAN ALBERTO | REDACTED | | | | REDACTED | | | |
| YANES, TOMAS | REDACTED | | | | REDACTED | | | |
| YANKEE GAS | PO BOX 150492 | | | | HARTFORD | CT | 06115-0492 | |
| YARBROUGH, AZEEZE ANTHONY EDWARD | REDACTED | | | | REDACTED | | | |
| YASCARIBAY, FREDY | REDACTED | | | | REDACTED | | | |
| YASCARIBAY, LUIS | REDACTED | | | | REDACTED | | | |
| YASCARIBAY, LUIS | REDACTED | | | | REDACTED | | | |
| YASCARIBAY, SEGUNDO | REDACTED | | | | REDACTED | | | |
| YASYULYANETS, PAVEL | REDACTED | | | | REDACTED | | | |
| YAZGI, MATTHEW S. | REDACTED | | | | REDACTED | | | |
| YCS PS 151 PTA INC | 421 E 88TH ST | | | | NEW YORK | NY | 10128 | |
| YEFREMENKO, KOSTYANTYN | REDACTED | | | | REDACTED | | | |
| YEH, CHARLES | REDACTED | | | | REDACTED | | | |
| YEH, JESSICA N. | REDACTED | | | | REDACTED | | | |
| YEISER, THOMAS | REDACTED | | | | REDACTED | | | |
| YELLOWDAY, IAN C. | REDACTED | | | | REDACTED | | | |
| YELP, INC. | PO BOX 204393 | | | | DALLAS | TX | 75320-4393 | |
| YEREGA, MARY F. | REDACTED | | | | REDACTED | | | |
| YEUNG, CYNTHIA | REDACTED | | | | REDACTED | | | |
| YEXT INC | DEPT CH 19437 | | | | PALATINE | IL | 60055-9437 | |
| YIP, JESSICA FIONA | REDACTED | | | | REDACTED | | | |
| YNOA DE LA ROSA, LUIS M | REDACTED | | | | REDACTED | | | |
| YONAH SCHIMMEL, INC. | 137 E HOUSTON ST | | | | NEW YORK | NY | 10002 | |
| YOOK, DONG HOON DANNY | REDACTED | | | | REDACTED | | | |
| YORGO FOODS, INC. | 231 WOODLAND AVE | | | | MANCHESTER | NH | 03109 | |
| YORGO FOODS, INC. | 726 E INDUSTRIAL PARK DR | | | | MANCHESTER | NH | 03109 | |
| YORKVILLE SPORTS ASSOCIATION | 1500 FRONT ST, SUITE 4 | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| YOU AND ME COOKIES LLC | 41 LARCHMONT AVE. | | | | LARCHMONT | NY | 10538 | |
| YOU LOVE FRUIT INC | 143 WASHINGTON AVE | | | | LAURENCE | NY | 11559 | |
| YOUMANS, TYRONE | REDACTED | | | | REDACTED | | | |
| YOUNG ISRAEL OF STAMFORD | 234 SILVER HILL LANE | | | | STAMFORD | CT | 06905 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, ASIAANN | REDACTED | | | | REDACTED | | | |
| YOUNG, CRYSTAL ANDREA | REDACTED | | | | REDACTED | | | |
| YOUNG, DAJON | REDACTED | | | | REDACTED | | | |
| YOUNG, JAMES | REDACTED | | | | REDACTED | | | |
| YOUNG, KATHERINE | REDACTED | | | | REDACTED | | | |
| YOUNG, MICHAEL C | REDACTED | | | | REDACTED | | | |
| YOUNG, RICHELLE | REDACTED | | | | REDACTED | | | |
| YOUNG, SHANELL C. | REDACTED | | | | REDACTED | | | |
| YOUNG, TAQUAN J | REDACTED | | | | REDACTED | | | |
| YOUNG, YOLANDA L | REDACTED | | | | REDACTED | | | |
| YSABEL, ERIC J | REDACTED | | | | REDACTED | | | |
| YSABEL, LUIS | REDACTED | | | | REDACTED | | | |
| YU, DAVID | REDACTED | | | | REDACTED | | | |
| YUPA, ANGELICA MICHELLE | REDACTED | | | | REDACTED | | | |
| ZAFIROPOULOS, GABRIELA ROSE | REDACTED | | | | REDACTED | | | |
| ZAGAMI, BART | REDACTED | | | | REDACTED | | | |
| ZAIDI, SYED M | REDACTED | | | | REDACTED | | | |
| ZAIMOV, IVAN RADOSLAVOV | REDACTED | | | | REDACTED | | | |
| ZAMBRANO ABAD, VANESSA ALEXANDRA | REDACTED | | | | REDACTED | | | |
| ZAMBRANO, FELIX JOSE | REDACTED | | | | REDACTED | | | |
| ZAMBRANO, MERCEDES | REDACTED | | | | REDACTED | | | |
| ZAMBRANO, OMAR M | REDACTED | | | | REDACTED | | | |
| ZAMBRANO, ROBERT J | REDACTED | | | | REDACTED | | | |
| ZAMOR, ALVARADO | REDACTED | | | | REDACTED | | | |
| ZAMY, SONY | REDACTED | | | | REDACTED | | | |
| ZANETTI INC. | 359 SZOST DRIVE | | | | FAIRFIELD | CT | 06824 | |
| ZANETTI INC. | ATTN: ALEX ZANETTI | 705 CANTRELL AVENUE | | | NASHVILLE | TN | 37215 | |
| ZANGARA, ASHLEY C | REDACTED | | | | REDACTED | | | |
| ZAPATA SALCEDO, DARLING | REDACTED | | | | REDACTED | | | |
| ZAPATA, JOSE M. | REDACTED | | | | REDACTED | | | |
| ZAPPIER, RICKY P | REDACTED | | | | REDACTED | | | |
| ZAREINEJAD, AMIR | REDACTED | | | | REDACTED | | | |
| ZARO, SEAN M | REDACTED | | | | REDACTED | | | |
| ZARZUELA, MANUEL J | REDACTED | | | | REDACTED | | | |
| ZAVATTARO, EVELYN MARIE | REDACTED | | | | REDACTED | | | |
| ZEBLER, RICHARD WILLIAM | REDACTED | | | | REDACTED | | | |
| ZEDEKER, LAUREN A. | REDACTED | | | | REDACTED | | | |
| ZEGEYE, TEKLE | REDACTED | | | | REDACTED | | | |
| ZEIDEIAH, FATEMA K | REDACTED | | | | REDACTED | | | |
| ZELDA'S SWEET SHOPPE | 4113 MAIN STREET | | | | SKOLIE | IL | 60076 | |
| ZENON, JESUS | REDACTED | | | | REDACTED | | | |
| ZERO ZONE INC | PO BOX 78067 | | | | MILWAUKEE | WI | 53278-0067 | |
| ZESA RAW TRADING POST LLC | 67 LYDIA DR | | | | GUTTENBERG | NJ | 07093 | |
| ZEVALLOS, ANA | REDACTED | | | | REDACTED | | | |
| ZEVALLOS, GRACIELA B | REDACTED | | | | REDACTED | | | |
| ZHAN, ZIXUAN | REDACTED | | | | REDACTED | | | |
| ZHANG, JAMES | REDACTED | | | | REDACTED | | | |
| ZHAU, JORGE | REDACTED | | | | REDACTED | | | |
| ZHICAY, BYRON | REDACTED | | | | REDACTED | | | |
| ZHICAY, BYRON S | REDACTED | | | | REDACTED | | | |
| ZHICAY, ENILDA | REDACTED | | | | REDACTED | | | |
| ZHICAY, JUAN CARLOS | REDACTED | | | | REDACTED | | | |
| ZHU, SONGMEI | REDACTED | | | | REDACTED | | | |
| ZIEGLER, ANDREW BENNETT | REDACTED | | | | REDACTED | | | |
| ZIG-ZAG DISTRIBUTORS AND WHOLESALERS INC | 2280 LAKEVIEW RD | | | | BELLMORE | NY | 11710 | |
| ZITLALPOPOCA, JOSE A. | REDACTED | | | | REDACTED | | | |
| ZOES MEATS | PO BOX 6793 | | | | SANTA ROSA | CA | 95406 | |
| ZOHO CORPORATION | PO BOX 742760 | | | | LOS ANGELES | CA | 90074-2760 | |
| ZOMICK'S KOSHER BAKE SHOP | 444 CENTRAL AVE | | | | CEDARHURST | NY | 11516 | |
| ZOMICK'S KOSHER BAKE SHOP | 85 INIP DR | | | | INWOOD | NY | 11096 | |
| ZORRILLA ORTEGA, JUNIOR | REDACTED | | | | REDACTED | | | |
| ZORRILLA, MICHAEL ANTONIO | REDACTED | | | | REDACTED | | | |
| ZULETA FIGUEROA, ESTHER | REDACTED | | | | REDACTED | | | |
| ZULETA, ANDY | REDACTED | | | | REDACTED | | | |
| ZUMAETA, JUAN G | REDACTED | | | | REDACTED | | | |
| ZUNIGA, RAUL | REDACTED | | | | REDACTED | | | |
| ZURAWSKI, OKSANA | REDACTED | | | | REDACTED | | | |

Fairway Group Holdings Corp., et al Case No. 16-11241 (Jointly Administered)
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196 | |
| ZURICH AMERICAN INSURANCE COMPANY | ZURICH NORTH AMERICA | ONE LIBERTY PLAZA, 165 BROADWAY 32ND FL | | | NEW YORK | NY | 10006 | |

## **Exhibit B**

**Equity Holders of Fairway Group Holdings Corp.**

Fairway Group Holdings Corp., et al., Case No. 16-11241 (jointly administered)
Equity Holders of Fairway Group Holdings Corp.

| Name | Address | City | State | Postal Code | Country | Class A Shares | Class B Shares |
|---|---|---|---|---|---|---|---|
| STERLING INVESTMENT PARTNERS LP | 285 RIVERSIDE AVENUE, SUITE 300 | Westport | CT | 06880 | | 2,659,807 | 3,537,512 |
| STERLING INVESTMENT PARTNERS SIDE BY SIDE LP | 285 RIVERSIDE AVENUE, SUITE 300 | Westport | CT | 06880 | | 37,102 | 49,356 |
| STERLING INVESTMENT PARTNERS II LP | 285 RIVERSIDE AVENUE, SUITE 300 | Westport | CT | 06880 | | 5,385,876 | 9,322,046 |
| STERLING INVESTMENT PARTNERS SIDE BY SIDE II LP | 285 RIVERSIDE AVENUE, SUITE 300 | Westport | CT | 06880 | | 99,894 | 171,741 |
| EDWARD ARDITTE | REDACTED | REDACTED | REDACTED | REDACTED | | 10,000 | |
| HOWARD GLICKBERG | REDACTED | REDACTED | REDACTED | REDACTED | | 87,630 | 1,122,516 |
| CHARLES SANTORO | REDACTED | REDACTED | REDACTED | REDACTED | | 2,109 | |
| KEVIN MCDONNELL | REDACTED | REDACTED | REDACTED | REDACTED | | 74,863 | |
| NATHALIE AUGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | 48,973 | |
| MICHAEL BARR | REDACTED | REDACTED | REDACTED | REDACTED | | 1,054 | |
| FARID SULEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | 1,406 | |
| LINDA SILUK | REDACTED | REDACTED | REDACTED | REDACTED | | 21,700 | |
| DAPHNE BALDUCCI | REDACTED | REDACTED | REDACTED | REDACTED | | 7,352 | |
| LAUREN ROBERTS BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | | 7,233 | |
| JESUS CATALAN | REDACTED | REDACTED | REDACTED | REDACTED | | 2,490 | |
| CHARLES FARFAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | | 42,807 | |
| RICARDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | 4,862 | |
| TOM HOOVER | REDACTED | REDACTED | REDACTED | REDACTED | | 26,087 | |
| SHANTE JACKSON MOODY | REDACTED | REDACTED | REDACTED | REDACTED | | 4,862 | |
| MICHAEL PACEWICZ | REDACTED | REDACTED | REDACTED | REDACTED | | 1,186 | |
| MAUREEN PAGE | REDACTED | REDACTED | REDACTED | REDACTED | | 12,214 | |
| ALAN RIESENBURGER | REDACTED | REDACTED | REDACTED | REDACTED | | 4,862 | |
| PETER ROJEK | REDACTED | REDACTED | REDACTED | REDACTED | | 17,787 | |
| HENRY VAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | | 2,490 | |
| JAMES WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | | 18,380 | |
| PETER ROMANO | REDACTED | REDACTED | REDACTED | REDACTED | | 153,652 | |
| AARON FLEISHAKER | REDACTED | REDACTED | REDACTED | REDACTED | | 21,700 | |
| LAWRENCE SANTORO | REDACTED | REDACTED | REDACTED | REDACTED | | 18,024 | |
| AVANELLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | 6,285 | |
| DAVID SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | 4,862 | |
| MARC PAOLONI | REDACTED | REDACTED | REDACTED | REDACTED | | 1,000 | |
| MARLENE NILES-BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | 237 | |
| MITCHEL LONDON | REDACTED | REDACTED | REDACTED | REDACTED | | 4,862 | |
| RICHARD D'ASSARO | REDACTED | REDACTED | REDACTED | REDACTED | | 4,862 | |
| RICHARD KIM | REDACTED | REDACTED | REDACTED | REDACTED | | 7,233 | |
| SALVATORE CUCCHIARI | REDACTED | REDACTED | REDACTED | REDACTED | | 4,862 | |
| ANTHONY MALTESE | REDACTED | REDACTED | REDACTED | REDACTED | | 5,929 | |
| HAROLD SEYBERT | REDACTED | REDACTED | REDACTED | REDACTED | | 3,627 | |
| CORA BALIFF | REDACTED | REDACTED | REDACTED | REDACTED | | 300 | |
| MARLA DI LORETO | REDACTED | REDACTED | REDACTED | REDACTED | | 100 | |
| WILLIAM SELDEN | REDACTED | REDACTED | REDACTED | REDACTED | | 1,054 | |
| CEDE & CO | PO BOX 20, BOWLING GREEN STN | New York | NY | 10274 | | 21,104,633 | |